RON BENDER (SBN 143364)
TODD M. ARNOLD (SBN 221868)
LEVENE, NEALE, BENDER, RANKIN & BRILL L.L.P.
10250 Constellation Boulevard, Suite 1700
Los Angeles, California 90067
Telephone:  (310) 229-1234
Facsimile:  (310) 229-1244
Email:  rb@lnbrb.com, tma@lnbrb.com
Attorneys for Chapter 11 Debtor and Debtor in Possession

DAREN R. BRINKMAN (SBN 158698)
LAURA PORTILLO (SBN 186813)
BRINKMAN PORTILLO RONK, PC
4333 Park Terrace Drive, Suite 205
Westlake, CA 91361
Telephone: (818) 597-2992
Facsimile: (818) 597-2998
Attorneys for the Official Committee of Unsecured Creditors

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SANTA ANA DIVISION

| | |
|---|---|
| In re: | Case No. 8:09-bk-19722-ES |
| LIFEMASTERS SUPPORTED SELFCARE, INC., | Chapter 11 |
| Debtor. | **DISCLOSURE STATEMENT DESCRIBING JOINT CHAPTER 11 PLAN OF REORGANIZATION PROPOSED BY THE DEBTOR AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS** |
| | <u>Disclosure Statement Hearing</u>: |
| | Date:   June 8, 2010 |
| | Time:  10:30 a.m. |
| | <u>Plan Confirmation Hearing</u>: |
| | Date:   [To Be Scheduled] |
| | Time:   [To Be Scheduled] |
| | Place:  Courtroom "5A" |
| |         411 West Fourth Street |
| |         Santa Ana, CA 92701 |

# **TABLE OF CONTENTS**

Page No.

I.      INTRODUCTION .................................................................................................2

    A.  Purpose of this Document ........................................................................3

    B.  Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing ................4

        1.  Time and Place of the Confirmation Hearing.........................................4
        2.  Deadline For Voting For or Against the Plan........................................5
        3.  Deadline for Objecting to the Confirmation of the Plan ......................5
        4.  Identity of Persons to Contact for More Information Regarding the Plan ...........5

    C.  Disclaimer............................................................................................6

II.  BACKGROUND .................................................................................................6

    A.  Description and History of the Debtor's Business, Case Background
       and Necessity for Filing Chapter 11 ........................................................6

    B.  The Present Status of the Debtor's Chapter 11 Case....................................9

    C.  Significant Events During the Bankruptcy................................................15

        1.  Operational Issues. ...................................................................15

            i.  Emergency Motion to Pay the Debtor's Pre-Petition Priority Wages...........15

            ii.  Emergency Motion to Provide Adequate Assurance of Payment
              to the Debtor's Utilities...............................................................15

            iii. Emergency Motion to Continue to Use the Debtor's Cash
              Management System ...................................................................15

            iv. Unexpired Lease and Executory Contract Motions and Agreements ...........15

        2.  Administrative Matters....................................................................16
        3.  Formation of the Committee. ...........................................................16
        4.  Employment of Professionals............................................................16
        5.  The Sale Process. ...........................................................................17
        6.  Status of Estate Funds ....................................................................17
        7.  Legal Proceedings Against CMS........................................................17

III.     SUMMARY OF THE PLAN OF REORGANIZATION .............................................27

i

A.  What Creditors and Interest Holders Will Receive Under The Plan .......................27

B.  Unclassified Claims .................................................................................................28

    1.  Administrative Expenses ....................................................................................28
    2.  Priority Tax Claims .............................................................................................31

C.  Classified Claims and Interests .............................................................................33

    1.  Classes of Secured Claims ................................................................................33
    2.  Classes of Priority Unsecured Claims ...............................................................36
    3.  Class of General Unsecured Claims ..................................................................37
    4.  Class of Interest Holders ...................................................................................39

D.  Means of Effectuating the Plan and Implementation of the Plan ............................40

    1.  Funding for the Plan ..........................................................................................40
    2.  Disbursing Agent ..............................................................................................40
    3.  Objections to Claims .........................................................................................40
    4.  Investigation and Prosecution of Claims and Avoidance Actions ....................41
    5.  Payment of Professional Fees and Expenses Incurred after the
       Effective Date ..................................................................................................42
    6.  Post-Confirmation Administration of the Reorganized Debtor ..........................42
    7.  Distributions to be Made Pursuant to the Plan .................................................43
    8.  Exculpations and Releases ...............................................................................44
    9.  Injunctions ........................................................................................................44
    10. Dissolution of the Committee and Formation of the Post-Confirmation
        Committee and the Role of the Post-Confirmation Committee ......................45

E.  Risk Factors ...........................................................................................................46

F.  Other Provisions of the Plan ..................................................................................47

    1.  Executory Contracts and Unexpired Leases .....................................................47

        a)  Assumptions ...............................................................................................47
        b)  Rejections ...................................................................................................47

    2.  Changes in Rates Subject to Regulatory Commission Approval. ......................47
    3.  Retention of Jurisdiction ....................................................................................48

G.  Tax Consequences of Plan .....................................................................................49

IV.  CONFIRMATION REQUIREMENTS AND PROCEDURES ...........................................50

A.  Who May Vote or Object ........................................................................................50

1.  Who May Object to Confirmation of the Plan ................................................50
2.  Who May Vote to Accept/Reject the Plan ..................................................50

a)  What Is an Allowed Claim/Interest ..............................................51
b)  What Is an Impaired Claim/Interest .............................................51

3.  Who Is Not Entitled to Vote..................................................................52
4.  Who Can Vote in More Than One Class...................................................52
5.  Votes Necessary to Confirm the Plan.....................................................52
6.  Votes Necessary for a Class to Accept the Plan........................................53
7.  Treatment of Non-Accepting Classes......................................................53
8.  Request for Confirmation Despite Nonacceptance by Impaired Class(es) .........53

B.  Liquidation Analysis ............................................................................53

C.  Feasibility ..........................................................................................54

V.    EFFECT OF CONFIRMATION OF PLAN ........................................................55

A.  No Discharge ......................................................................................55

B.  Revesting of Property in the Reorganized Debtor.......................................55

C.  Post-Confirmation Status Report............................................................55

D.  Post-Confirmation Conversion/Dismissal .................................................56

E.  Payment of United States Trustee Fees ....................................................56

F.  Final Decree.......................................................................................57

## I.      INTRODUCTION

LifeMasters Supported SelfCare, Inc. (the "Debtor"), the debtor and debtor in possession in the above-referenced case, commenced its bankruptcy case by filing a voluntary petition for relief under Chapter 11 of Title 11, United States Code, 11 U.S.C. § 101, et seq. (the "Bankruptcy Code") on September 14, 2009 (the "Petition Date").  The Debtor is operating its bankruptcy estate and managing its financial affairs as a debtor in possession pursuant to 11 U.S.C. §§ 1107 and 1108.

Chapter 11 allows the Debtor, and, under some circumstances, creditors and other parties in interest, to propose a plan of reorganization.  A plan may provide for the Debtor to reorganize by continuing to operate, to liquidate by selling the assets of its estate, or a combination of both.  The Debtor and the Official Committee of Unsecured Creditors (the "Committee") are the parties who are jointly proposing the Joint Chapter 11 Plan of Reorganization (the "Plan") sent to you in the same envelope as this document.   THE DOCUMENT YOU ARE READING IS THE DISCLOSURE STATEMENT FOR THE PLAN.

The Plan is a liquidating plan.  In other words, the Debtor and the Committee (collectively referred to herein as the "Plan Proponents") seek to accomplish payments to creditors under the Plan by liquidating all of the Debtor's remaining assets, if any, and distributing the proceeds from the liquidation of those assets coupled with the proceeds from the prior sale of substantially all of the Debtor's assets and the Debtor's remaining cash on hand in accordance with the priorities set forth in the Bankruptcy Code.  The effective date of the Plan (the "Effective Date") will be the first business day which is at least fifteen days following the date of entry of the Court order confirming the Plan (the "Plan Confirmation Order") when and provided that all of the following conditions to the effectiveness of the Plan

have been satisfied or waived by the Plan Proponents: (a) there shall not be any stay in effect with respect to the Plan Confirmation Order; (b) the Plan Confirmation Order shall not be subject to any appeal or rehearing; and (c) the Plan and all documents, instruments and agreements to be executed in connection with the Plan shall have been executed and delivered by all parties to such documents, instruments and agreements.   The Debtor following the Effective Date shall be referred to as the "Reorganized Debtor".   The Plan Proponents shall, in their sole and absolute discretion, have the right to waive any or all of the conditions set forth above to the effectiveness of the Plan.   If the Plan Proponents do so and accelerate the effectiveness of the Plan, the Plan Proponents shall file a notice with the Court identifying the Effective Date of the Plan.

### A.      Purpose of this Document

This Disclosure Statement summarizes what is in the Plan and tells you certain information relating to the Plan and the process the Bankruptcy Court follows in determining whether or not to confirm the Plan.

**READ THIS DISCLOSURE STATEMENT CAREFULLY IF YOU WANT TO KNOW ABOUT:**

**(1)      WHO CAN VOTE OR OBJECT,**

**(2)      WHAT THE TREATMENT OF YOUR CLAIM IS (i.e., what your claim will receive if the Plan is confirmed) AND HOW THIS TREATMENT COMPARES TO WHAT YOUR CLAIM WOULD RECEIVE IN A CHAPTER 7 LIQUIDATION,**

**(3)      THE HISTORY OF THE DEBTOR AND SIGNIFICANT EVENTS DURING ITS BANKRUPTCY,**

**(4)      WHAT THINGS THE BANKRUPTCY COURT WILL LOOK AT TO DECIDE WHETHER OR NOT TO CONFIRM THE PLAN,**

3

**(5)** **WHAT IS THE EFFECT OF CONFIRMATION, AND**

**(6)** **WHETHER THE PLAN IS FEASIBLE.**

This Disclosure Statement cannot tell you everything about your rights. You are strongly encouraged to consult your own lawyer to obtain more specific advice on how the Plan will affect you and what is the best course of action for you.

Be sure to read the Plan as well as this Disclosure Statement. If there are any inconsistencies between the Plan and this Disclosure Statement, the Plan provisions will govern.

The Bankruptcy Code requires a Disclosure Statement to contain "adequate information" concerning the Plan. The Bankruptcy Court has approved this document as an adequate Disclosure Statement, containing sufficient information to enable parties affected by the Plan to make an informed judgment about the Plan. Any party can now solicit votes for or against the Plan.

**B.** **Deadlines for Voting and Objecting; Date of Plan Confirmation Hearing**

THE BANKRUPTCY COURT HAS NOT YET CONFIRMED THE PLAN DESCRIBED IN THIS DISCLOSURE STATEMENT. IN OTHER WORDS, THE TERMS OF THE PLAN ARE NOT YET BINDING ON ANYONE. HOWEVER, IF THE BANKRUPTCY COURT LATER CONFIRMS THE PLAN, THEN THE PLAN WILL BE BINDING ON ALL CREDITORS AND INTEREST HOLDERS IN THIS CASE.

**1.** **Time and Place of the Confirmation Hearing**

The hearing where the Bankruptcy Court will determine whether or not to confirm the Plan (the "Plan Confirmation Hearing") will take place on _____, 2010, at __:__ __.m, before the Honorable Erithe Smith, United States Bankruptcy Judge for the Central District of California, in Courtroom "5A" located at 411 West Fourth Street, Santa

4

Ana, California.

**2.    Deadline For Voting For or Against the Plan**

If you are entitled to vote, it is in your best interest to timely vote on the enclosed ballot and return the ballot to Todd M. Arnold, Esq., Levene, Neale, Bender, Rankin & Brill L.L.P. ("LNBRB"), 10250 Constellation Blvd., Suite 1700, Los Angeles, California 90067; Facsimile (310) 229-1244.

Your ballot must be received by 5:00 p.m. PST on _____, 2010 or it will not be counted.

**3.    Deadline for Objecting to the Confirmation of the Plan**

Objections to the confirmation of the Plan must be filed with the Bankruptcy Court and served upon the following by 5:00 p.m. PST on _____, 2010:

Ron Bender, Esq./Todd M. Arnold, Esq.
Levene, Neale, Bender, Rankin & Brill L.L.P.
10250 Constellation Blvd., Suite 1700
Los Angeles, California 90067
Facsimile: (310) 229-1244

and

Daren R. Brinkman, Esq./Laura Portillo, Esq.
Brinkman Portillo Ronk, PC
4333 Park Terrace Drive, Suite 205
Westlake, CA 91361
Facsimile: (818) 597-2998

**4.    Identity of Persons to Contact for More Information Regarding the Plan**

Any interested party desiring further information about the Plan should contact counsel to the Debtor as follows:

Ron Bender, Esq./Todd M. Arnold, Esq.
Levene, Neale, Bender, Rankin & Brill L.L.P.
10250 Constellation Blvd., Suite 1700
Los Angeles, CA 90067
Telephone: (310) 229-1234
Facsimile: (310) 229-1244

or counsel to the Committee as follows:

Daren R. Brinkman, Esq./Laura Portillo, Esq.
Brinkman Portillo Ronk, PC
4333 Park Terrace Drive, Suite 205
Westlake, CA 91361
Telephone: (818) 597-2992
Facsimile: (818) 597-2998

**C.      Disclaimer**

The financial data relied upon in formulating the Plan is based on the Debtor's books and records which, unless otherwise indicated, are unaudited.  The information contained in this Disclosure Statement is provided by the Debtor.  The Debtor represents that everything stated in this Disclosure Statement is true to the Debtor's best knowledge.  The Bankruptcy Court has not yet determined whether or not the Plan is confirmable and makes no recommendation as to whether or not you should support or oppose the Plan.

**II. BACKGROUND**

**A.      Description and History of the Debtor's Business, Case Background and Necessity for Filing Chapter 11**

The Debtor is a privately held company which was founded in 1994.  The Debtor was headquartered in Irvine, California, and also had offices located in Cupertino, California, South San Francisco, California, Rancho Cordova, California, Albuquerque, New Mexico, Indianapolis, Indiana, and San Antonio, Texas.

The Debtor had total revenue in 2008 of approximately $80 million.  With the exception of certain equipment lessors and sellers, the Debtor does not have any known secured creditors.

6

The Debtor is not aware of any entity that asserts a lien against the Debtor's cash collateral. Prior to the recent closing of the sale of the Debtor's business (described in detail below), the Debtor had approximately 200 employees.  Additional information about the Debtor's business can be obtained from the Debtor's website - www.lifemasters.com.

The Debtor was a national disease management company whose mission was to help its many thousands of participants achieve and maintain optimal health by closing the gaps in medical care and encourage the adoption of healthy lifestyles.  With more than a decade of experience, the Debtor was an expert at delivering disease management services to individuals with chronic diseases such as diabetes, cardiovascular disease, respiratory disease, musculoskeletal conditions and their co-morbidities.

The Debtor's health professionals coached and educated participants over the phone, teaching them how to monitor their vital signs and symptoms, and ultimately take more responsibility for their health.  The Debtor involved the participant's physicians by providing them with relevant medical information between office visits to prevent unnecessary complications.  This often resulted in participants establishing a better relationship with their physicians and helping them avoid unnecessary hospitalizations and emergency room visits, reducing total costs to payors.

The Debtor worked with some of the nation's leading health plans, employers, retirement systems and governmental organizations, which purchased the Debtor's services in an effort to reduce costs and enhance care.  Historically, approximately 30% of the Debtor's gross revenue was derived from its contracts with the Center for Medicare and Medicaid Services ("CMS"), which administers a number of Medicare and Medicaid programs.

In or about October, 2006, the Debtor requested early termination of its contracts with CMS for a demonstration project in Oklahoma due to a range of significant program problems

7

and irregularities, rendering it impossible for the Debtor to satisfy the financial risk terms of the cooperative agreements.  CMS accepted Debtor's request to terminate the Oklahoma Contract. In or about June, 2009, CMS cancelled a different contract with the Debtor for a demonstration program involving participants located in Florida.  In conjunction with canceling the foregoing contracts, CMS sought to recover all amounts previously paid to the Debtor, which amounts to an aggregate of approximately $106 million.

The cancellation of the CMS contracts coupled with the cancellation of contracts by other customers caused a precipitous decrease in the Debtor's annual revenue by over 50% during 2009.  The combination of this loss of revenue coupled with the claim asserted by CMS against the Debtor to recover all amounts previously paid to the Debtor made it clear to the Debtor's Board of Directors that an expeditious financial restructuring was going to be necessary.

Given the complexity of the Debtor's business and the dire circumstances facing the Debtor, the Board quickly concluded that the Debtor was in serious and immediate need of a highly skilled financial advisor to advise the Debtor.  The Board interviewed a number of candidates and concluded that Alvarez & Marsal Healthcare Industry Group, LLC ("A&M") was the optimal choice.

Beginning on June 10, 2009 and continuing through the Petition Date, A&M served as the restructuring advisors to the Debtor.  During this period, several professionals of A&M, including George Pillari, Brian Buchanan and Steven Kraus, devoted substantial amounts of time and effort working with the Board and the Debtor's senior management to, among other things, assist in the development of projections, assist in cash management activities, assist in the preparation of a liquidation analysis, assist in the development and implementation of a business plan, and assist in the dramatic scale down of the Debtor's business operations and

labor force, which was critically necessary to preserve the Debtor's cash reserves given the termination of the CMS and other contracts.

After consummating a substantial scale down of the Debtor's business operations and labor force, the Board concluded that the Debtor needed a chapter 11 bankruptcy filing as the vehicle by which the Debtor's business could either be sold or restructured through a confirmed plan of reorganization. The Debtor therefore filed a voluntary petition under chapter 11 of the Bankruptcy Code on the Petition Date of September 14, 2009.

**B.      The Present Status of the Debtor's Chapter 11 Case.**

The Board determined that the Debtor's pre-petition management team was not qualified to take the Debtor through a chapter 11 bankruptcy process. None of them had experience in managing a financially distressed company (in or out of bankruptcy), and none of them had any experience or qualifications to manage an asset sale process or to formulate a chapter 11 plan of reorganization.

The Board therefore requested A&M, which is one of the nation's leading crisis management companies (as well as financial advisors), to agree to manage the Debtor through the entire bankruptcy process. Specifically, the Board requested George Pillari, a managing director of A&M, to serve as the Debtor's President and for Brian Buchanan, a director of A&M, to serve as the Debtor's Chief Financial Officer. The Board also requested A&M to provide such additional personnel as A&M determined were necessary to enable the Debtor to pursue the path that would maximize the recovery for the Debtor's creditors, whether that path consisted of a going concern asset sale, a restructuring under a confirmed plan of reorganization, or a liquidation of the Debtor's business.

Since the Petition Date, Mr. Pillari, Mr. Buchanan and Steven Kraus of A&M, who is serving as the Debtor's controller, effectively served as the entire senior management team of

9

the Debtor.  During their tenure as senior management of the Debtor, A&M provided, among others, the following critically important benefits to the Debtor:

i.      A&M initiated and managed the Debtor's data center migration plan, which was a core component of the Debtor's business as a disease management company.  The data center migration, coordinated and implemented by A&M, resulted in substantial monetary savings and economic efficiencies for the Debtor.  Moreover, with the Debtor's disparate technologies consolidated into co-location facilities, the Debtor was able to relieve itself of more than $3.0 million of annual rent expense for office space that previously housed the equipment.

ii.      A&M further economized the Debtor's business operations by substantially reducing the size of the Debtor's work force from the more than 400 employees at the time of A&M's engagement, making the Debtor a more efficient and competitive entity in the healthcare management industry and helping the Debtor to preserve its cash resources.

iii.      A&M analyzed all of the Debtor's executory contracts and unexpired leases, determined which ones needed to be rejected at the early stage of this case, and coordinated the rejection of certain executory contracts and unexpired leases and negotiated settlements of certain of their respective rejection damage claims.

iv.      A&M successfully persuaded the Debtor's key employees to remain with the Debtor, which was a difficult task given the uncertainty created by the Debtor's bankruptcy filing.  Retaining those employees helped to preserve the Debtor's going-concern value and enabled the Debtor to avoid the expense, inefficiency, knowledge loss and business disruption of having to hire and train new personnel.

v.      A&M interfaced with the Board and LNBRB and served as the point for receiving and disseminating all important information to the Board, LNBRB and prospective buyers and equity sponsors of a plan of reorganization.

10

vi.    Mr. Pillari and Mr. Buchanan (who have served as the Debtor's President and Chief Financial Officer since the inception of the Debtor's bankruptcy case) were instrumental in the daily operations of the Debtor's business and restructuring, at all times seeking to implement a business plan to maintain the Debtor's cash balances and facilitate a prompt sale of the Debtor's business or the confirmation of a plan of reorganization.  In their capacities as the Debtor's two senior officers, Mr. Pillari and Mr. Buchanan have made crucial business decisions for the Debtor regarding human resources, real estate leases, executory contracts, cash flow preservation, and dealing with vendors and creditors.

vii.    Throughout this case, A&M has prepared detailed and continuous cash flow projections, liquidation analyses, asset sale analysis and going concern/plan restructuring analyses, to enable the Board to determine the optimal exit strategy for this case to maximize the recovery for the Debtor's creditors.

At the direction of the Board, A&M developed an asset sale and business reorganization strategy for the Debtor.  Ultimately, the Board (on A&M's advice) concluded that pursuing a going concern asset sale strategy was the best way to maximize the recovery for the Debtor's creditors.

Rather than have the Debtor's estate incur the cost of employing an investment banker, A&M agreed to handle this role for the Debtor at no additional charge.  A&M facilitated the entire asset sale process.  During this process, A&M met with and facilitated the due diligence efforts of a number of prospective buyers.  This included meetings or telephone conferences with more than 30 prospective buyers, educating them on the Debtor's business, facilitating extensive due diligence by numerous prospective buyers, negotiating asset sale terms, assisting in the documentation of asset sale agreements, and working with buyers in the preparation of the numerous and detailed exhibits to the asset sale agreements.

Less than two months after the Petition Date, A&M successfully navigated the Debtor's going concern sale process to the point of where the Debtor had fully negotiated and written asset purchase agreements with two different buyers. The best stalking bid offer the Debtor received was from a buyer named Alere, LLC ("Alere"), which is a company already engaged in the same business as the Debtor and an affiliate of Inverness Medical Innovations, Inc., a publicly-traded medical diagnostic testing and health management company. Alere offered to acquire, for a cash purchase price of $1.75 million, the Debtor's business (but excluding the Debtor's substantial cash and outstanding accounts receivable).

The Debtor executed an asset purchase agreement with Alere on November 2, 2009. The agreement with Alere was negotiated in good faith, arms-length negotiations, including exchanges of multiple drafts of asset purchase agreements between the Debtor and Alere (as well as concurrent exchanges of drafts of asset purchase agreements with another interested buyer). After numerous rounds of concurrent negotiations with both potential buyers (as well as oral conversations with numerous other prospective buyers), the Debtor determined in the exercise of its sound business judgment that the $1.75 million cash proposal made by Alere was the best available offer the Debtor had received, and established a reasonable and viable floor for an auction sale of those assets.

The Debtor does not have any known, valid secured debt, and, as of October 31, 2009, the Debtor had approximately $7,384,000 of cash and approximately $4,443,000 of outstanding accounts receivable. After taking into account the fact that the Debtor was retaining all of its cash and accounts receivable, the addition of the sale proceeds was expected to result in remaining cash of $8-$10 million in the Debtor's estate.

In consultation with A&M, the Debtor concluded that it was significantly better off having a binding agreement with a stalking horse bidder and then seeking overbids, if any, in

an auction format, than it would be to proceed to an auction sale with no stalking horse bidder in place. Also in consultation with A&M, the Debtor concluded that Alere was the ideal stalking horse bidder given that Alere is a large, well-known company in the same industry as the Debtor and is an affiliate of a large public company. The sale agreement that Alere executed was straight-forward, and Alere agreed to a break-up fee if it was not the winning bidder for the Debtor's assets at the auction of $60,000 (without any additional expense reimbursement), which equates to approximately 3% of Alere's $1.75 million purchase price. The Debtor believed that this was an extremely reasonable break-up fee and a relatively small price for the Debtor to pay in exchange for having a guaranteed buyer at the auction sale. The Debtor also concluded that a break-up fee of $60,000 would not dissuade other interested parties from bidding at the auction sale or otherwise serve to chill the bidding for the Debtor's assets in any way.

In fact, as set forth in the sale agreement with Alere, given that the initial overbid was required to be at least $100,000 higher than Alere's stalking horse bid and each subsequent bid thereafter was required to be at least $75,000 higher than the preceding bid, Alere would not have any bidding advantage at the auction sale resulting from its break-up fee because each bid made at the auction sale would provide the Debtor's estate with a better net result than the previously submitted bid even after taking into account the payment of the break-up fee to Alere if Alere was not the winning bidder at the auction sale.

The primary assets sought to be sold by the Debtor at the auction sale consisted of the Debtor's executory contracts and unexpired leases; the Debtor's application systems and software; the Debtor's intellectual property; the Debtor's customer lists, sales pipeline lists and supplier lists; and the Debtor's records. One of the complexities in negotiating and documenting the Alere sale agreement had to do with addressing and dealing with the various

performance commitments or guarantees the Debtor had in certain of its executory contracts with customers.

The auction sale was scheduled to take place on December 14, 2009.  In order to be eligible to participate in and to bid at the auction sale, by December 10, 2009, prospective overbidders were required to (i) deliver a proposed form of asset purchase agreement to the Debtor redlined against the version agreed to by Alere; (ii) provide evidence of the overbidder's financial ability to close the transaction; and (iii) deliver to the Debtor a $100,000 deposit to match the deposit provided by Alere.

At a hearing held on November 17, 2009, the Court approved Alere as the stalking horse bidder and approved the Debtor's proposed bidding procedures, including having the auction sale take place on December 14, 2009 at LNBRB's offices in Los Angeles.

The auction sale proceeded as scheduled on December 14, 2009.  A total of three financially qualified buyers appeared at the auction sale, consisting of the Court approved stalking horse bidder Alere, The StayWell Company ("StayWell"), and VantagePoint Venture Partners 2006 (Q), L.P.

The initial bid of $1.75 million submitted by Alere was the Court approved stalking horse bid.  Six overbids were submitted to the Alere stalking horse bid.  The winning bid was submitted by StayWell in the amount of $2,225,000.  The auction sale process implemented by the Debtor was very successful, resulting in increasing the purchase price paid for the Debtor's assets by $475,000 or approximately 27%.

At the sale hearing held on December 17, 2009, the Court approved the Debtor's sale of assets to StayWell in accordance with the terms of the asset purchase agreement entered into between the Debtor and StayWell and the related sale order.  The Debtor's sale of assets to StayWell closed on or about December 31, 2009 as planned.

14

## C.    Significant Events During the Bankruptcy

The following is a list of significant events which have occurred during this case:

### 1.    Operational Issues.

i.    <u>Emergency Motion to Pay the Debtor's Pre-Petition Priority Wages.</u>

At the commencement of this case, the Debtor filed an emergency motion for authority to pay the Debtor's pre-petition priority wages and related benefits in the ordinary course of business to avoid the disruption to the Debtor's business from failing to do so.  The Court granted the Debtor's emergency wage motion at a hearing held on September 18, 2009.

ii.    <u>Emergency Motion to Provide Adequate Assurance of Payment to the Debtor's Utilities.</u>

At the commencement of this case, the Debtor filed an emergency motion for an order authorizing the Debtor to provide adequate assurance of future payment to certain utility companies pursuant to Section 366(c) of the Bankruptcy Code.  The Court granted the Debtor's emergency utilities motion at a hearing held on September 18, 2009.

iii.    <u>Emergency Motion to Continue to Use the Debtor's Cash Management System.</u>

At the commencement of this case, the Debtor filed an emergency motion for authority to continue using the Debtor's cash management system.  The Court granted the Debtor's emergency cash management motion at a hearing held on September 18, 2009.

iv.    <u>Unexpired Lease and Executory Contract Motions and Agreements.</u>

Throughout this case, the Debtor has negotiated numerous resolutions with the Debtor's various landlords, all of which have been approved by the Court.  The Debtor has also filed

15

numerous motions to reject various unexpired leases and executory contracts, all of which have been approved by the Court.

### 2. Administrative Matters.

The Debtor was required to address the various administrative matters attendant to the commencement of this bankruptcy case, which required an extensive amount of work by LNBRB and the Debtor's employees.  These matters included the preparation of the Debtor's Schedules of Assets and Liabilities and Statements of Financial Affairs, and the preparation of the materials required by the Office of the United States Trustee (the "OUST"), including, without limitation, the 7-Day Package for the Debtor.  The Debtor has made every effort to comply with its duties under 11 U.S.C. Sections 521, 1106 and 1107 and all applicable OUST guidelines, including the filing of the Debtor's monthly operating reports with the OUST.  The Debtor also attended its initial interview with the OUST, and the meeting of creditors required under 11 U.S.C. § 341(a), as well as the Court ordered case status conferences.  The Debtor has also obtained and provided notice of the claims bar date in this case.  The Debtor also prepared and filed its various insider compensation forms.

### 3. Formation of the Committee.

On December 14, 2009, the OUST appointed the Committee to represent the interests of the unsecured creditors in this case.  The Committee is comprised of three unsecured creditors consisting of Tension Envelope, Inc., DOME Printing and Heeter Direct.

### 4. Employment of Professionals.

The Debtor has employed LNBRB as bankruptcy counsel and A&M as crises managers. The Debtor has also employed Patton Boggs LLP as special healthcare counsel and Lucy W. Reckseit as the Debtor's general counsel. The Committee employed Brinkman Portillo Ronk,

16

PC as bankruptcy counsel.  The Debtor intends to employ Deloitte, LLP ("Deloitte") as its accountants to prepare and file tax returns.

### 5.  The Sale Process.

A detailed summary of the Debtor's sale process is provided above.  As indicated above, the Debtor consummated a sale of its business on or about December 31, 2009.

### 6.  Status of Estate Funds.

Assuming a Plan Effective Date of July 31, 2010, the Debtor projects having a remaining balance of cash ("Estate Funds") available for distribution to general unsecured creditors of approximately $10 million.  This sum will be reduced by any interim fees and expenses which are paid to professionals employed in this case, but that would also reduce the amount of any such fees and expenses to paid following confirmation of the Plan.

### 7.  Legal Proceedings Against CMS

As explained above, the Debtor believes that CMS wrongfully terminated and/or breached its contracts with the Debtor thereby causing extraordinary harm to the Debtor's business and bankruptcy estate.  CMS has asserted two claims against the Debtor's estate in the total approximate amount of $108 million.  There are a total of approximately $4.5 million of other general unsecured claims.  As a result, if the claims of CMS are not otherwise reduced or eliminated, CMS holds approximately 96% of the total general unsecured debt in this case and would therefore receive almost all of the Estate Funds.  The Debtor also believes that CMS may be obligated to return to the Debtor's estate funds that CMS previously received from the Debtor.  The Debtor and the Committee have filed or are in the process of filing a complaint

against Defendants[1] seeking, among other things, to eliminate or subordinate the CMS claims and to recover funds previously paid into or out of escrow accounts for the benefit of the Defendants. The following is a summary of the lawsuit. The entirety of the claims and recoveries sought in the complaint can be ascertained from reviewing the complaint which is or soon will be on file with the Court. The following is a summary for informational purposes only and is not to be deemed a statement of all bases for claims against the Defendants, all claims against the Defendants, or all recovery sought against the Defendants.

The full basis for the claims asserted by CMS is unknown to the Debtor and cannot be ascertained without an accounting of the data and methodology underlying the calculation of the claims. The Debtor believes that it is entitled to an accounting of the data and methodology underlying the calculation of the claims asserted by CMS. The Debtor believes that CMS breached its agreement with the Debtor under the Oklahoma contract as CMS interfered with the Debtor's ability to perform by failing and refusing to provide the Debtor with the data necessary to analyze and evaluate the initial design of the Oklahoma program or the claims and financial experience under the Oklahoma Program. The Debtor also believes that CMS also failed to modify and enhance the Oklahoma program where necessary. The Debtor believes that CMS breached the Oklahoma contract when CMS, inter alia, (a) failed to work collaboratively with the Debtor; (b) failed to provide the Debtor with access to the data and books and records from which the results of the Oklahoma program were being determined; (c) failed to provide the Debtor with data that was provided to identically-situated Medicare Health Support ("MHS") pilot program companies; (d) failed to modify the Oklahoma contract to

_____

[1] The "Defendants" are the United States Department of Health and Human Services, through its Secretary, and its component agency through which it exercises its authority to administer the Medicare and Medicaid programs, CMS, through its Acting Administrator.

require budget neutrality instead of a 5% cost savings as it did for similarly-situated MHS pilot programs, (e) failed to work in good faith with the Debtor during the "Good Faith Period" under the Oklahoma contract; (f) failed to permit the Debtor to invoke the dispute resolution process under the Oklahoma contract; and (g) failed to work in good faith and with fair dealing with the Debtor during the course of the Oklahoma contract.

The Debtor believes that CMS breached its agreement with the Debtor under the Florida contract as CMS interfered with the Debtor's ability to perform by failing and refusing to provide the Debtor with the reports and information necessary to analyze the data and modify and enhance the Florida program where necessary. The Debtor believes that CMS breached the Florida Contract when CMS, <u>inter</u> <u>alia</u>, (a) failed to provide the Debtor with a final financial reconciliation; (b) failed to provide access to the data and books and records from which the results of the Florida program were being determined; (c) projected very significant three-year cost savings and a significant payment to the Debtor (over and above fees) throughout the early years of the Florida program, then abruptly projected no-net cost savings; and (d) failed to work in good faith and with fair dealing with the Debtor during the course of the Florida contract.

The Debtor also believes that CMS was a creditor of the Debtor during the period commencing ninety (90) days prior to the Petition Date and concluding on the Petition Date (<u>i.e.</u>, June 16, 2009 through and including September 14, 2009 (the "Preference Period")). During the Preference Period, the Defendants received the following payments from the Debtor's Oklahoma escrow account (the "Oklahoma Escrow Preference Payments"):

      a.     On or about July 14, 2009 - $207,822.55; and

      b.     On or about August 4, 2009 - $8.71.

During the Preference Period, the Debtor caused the following amounts to be deposited into the Florida escrow account (the "Florida Escrow Preference Deposits"):

    a.    On or about July 1, 2009 - $68,282.96; and

    b.    On or about July 17, 2009 - $80,057.05.

During the Preference Period, the Defendants received the following payment from the Florida escrow account (the "Florida Escrow Preference Payment" and, together with the Oklahoma Escrow Preference Payments and the Florida Escrow Preference Deposits, the "Preferential Transfers"):

    a.    On or about July 30, 2009 - $5,138,117.12.

The Debtor believes that the Preferential Transfers were of a property interest of the Debtor; that the Preferential Transfers were made to or for the benefit of the Defendants at a time in which the Defendants were creditors of the Debtor; that the Preferential Transfers were for or on account of an antecedent debt owed by Debtor to the Defendants before the Preferential Transfers were made; that Preferential Transfers in an amount of not less than $5,494,288.39 were made while the Debtor was insolvent; and the Preferential Transfers enabled the Defendants to receive more than they would otherwise receive if (a) the Debtor's bankruptcy case were a case under chapter 7 of the Bankruptcy Code; (b) the Preferential Transfers had not been made; and (c) the Defendants received payment of such debt to the extent provided by the provisions of the Bankruptcy Code.  The Debtor therefore believes that it is entitled to avoid the Preferential Transfers pursuant to 11 U.S.C. § 547(b) and to recover the value of the Preferential Transfers from the Defendants pursuant to 11 U.S.C. § 550(a).

In addition to the Preferential Transfers, during the four (4) year period commencing four (4) years prior to the Petition Date and concluding on the Petition Date (i.e., September 14, 2005 through and including September 14, 2009 (the "Fraudulent Transfer Period"), the Debtor

made a number of other transfers to or for the benefit of the Defendants.  During the Fraudulent

Transfer Period, the Debtor caused the following amounts to be deposited into the Oklahoma

escrow account or added to the Oklahoma escrow account as interest or income (the

"Oklahoma Escrow Fraudulent Transfer Deposits"):

    a.    On or about January 17, 2006 - $953,728.86;

    b.    On or about February 28, 2006 - $350,464.54;

    c.    On or about March 3, 2006 - $142,747.89;

    d.    On or about March 21, 2006 - $81,703.43;

    e.    On or about April 3, 2006 - $145,980.05;

    f.    On or about May 4, 2006 - $141,204.07;

    g.    On or about June 5, 2006 - $139,181.15;

    h.    On or about July 3, 2006 - $139,951.93;

    i.    On or about August 4, 2006 - $171,110.13;

    j.    On or about September 6, 2006 - $180,593.41;

    k.    On or about October 3, 2006 - $179,273.98;

    l.    Interest and income for 2006 - $51,812.68;

    m.    Interest and income for 2007 - $94,245.73;

    n.    Interest and income for 2008 - $63,518.93; and

    o.    Interest for and income 2009 - $13,148.99.

    During the Fraudulent Transfer Period, the Defendants received the following payments

from the Oklahoma escrow account (the "Oklahoma Escrow Fraudulent Transfer Payments"):

    a.    On or about November 14, 2008 - $223,313;

    b.    On or about December 10, 2008 - $223,313;

    c.    On or about January 8, 2009 - $223,313;

21

d.   On or about February 6, 2009 - $223,313;

e.   On or about March 9, 2009 - $223,313;

f.   On or about April 9, 2009 - $223,313;

g.   On or about May 11, 2009 - $691,205.82; and

h.   On or about June 10, 2009 - $691,205.82.

During the Fraudulent Transfer Period, the Defendants received the following payment from Debtor's Wells Fargo account (the "Oklahoma Direct Fraudulent Transfer Payment"):

a.   On or about September 29, 2008 - $223,313.

During the Fraudulent Transfer Period, the Debtor caused the following amounts to be deposited into the Florida escrow account or added to the Florida escrow account as interest or income (the "Florida Escrow Fraudulent Transfer Deposits"):

a.   On or about October 4, 2005 - $390,663.57;

b.   On or about November 3, 2005 - $304,700.08;

c.   On or about December 6, 2005 - $491,129.29;

d.   Interest and income for 2005 - $33,828.84;

e.   On or about January 3, 2006 - $565,827.84;

f.   On or about February 28, 2006 - $551,303.73;

g.   On or about March 3, 2006 - $638,689.00;

h.   On or about April 3, 2006 - $623,596.17;

i.   On or about May 4, 2006 - $499,898.99;

j.   On or about June 5, 2006 - $166,172.79;

k.   On or about July 3, 2006 - $394,540.98;

l.   On or about August 4, 2006 - $97,820.43;

m.   On or about September 6, 2006 - $261,885.93;

22

n.    On or about October 3, 2006 - $261,885.93;

o.    On or about November 3, 2006 - $285,730.29;

p.    On or about December 4, 2006 - $232,815.22;

q.    Interest for 2006 - $205,959.01;

r.    On or about January 4, 2007 - $194,766.52;

s.    On or about February 2, 2007 - $188,010.57;

t.    On or about March 2, 2007 - $103,877.75;

u.    On or about April 2, 2007 - $100,812.17;

v.    On or about May 2, 2007 - $98,189.39;

w.    On or about June 4, 2007 - $96,122.96;

x.    On or about July 3, 2007 - $94,567.47;

y.    On or about August 2, 2007 - $93,319.37;

z.    On or about September 4, 2007 - $87,789.13;

aa.    On or about October 1, 2007 - $85,506.97;

bb.    On or about November 2, 2007 - $83,463.25;

cc.    On or about December 4, 2007 - $80,077.25;

dd.    Interest for 2007 - $288,537.59;

ee.    On or about January 3, 2008 - $1,620,053.17;

ff.    On or about January 3, 2008 - $57,008.52;

gg.    On or about February 2, 2008 - $91,237.36;

hh.    On or about March 5, 2008 - $169,766.20;

ii.    On or about April 2, 2008 - $132,679.03;

jj.    On or about May 2, 2008 - $116,423.91;

kk.    On or about June 3, 2008 - $113,020.00;

23

ll.   On or about July 2, 2008 - $371,270.86;

mm.   On or about August 1, 2008 - $172,548.87;

nn.   On or about August 29, 2008 - $411,736.22;

oo.   On or about October 2, 2008 - $233,177.10;

pp.   On or about November 3, 2008 - $229,743.26;

qq.   On or about December 1, 2008 - $229,799.94;

rr.   Interest and income for 2008 - $288,421.12;

ss.   On or about January 6, 2009 - $217,826.49;

tt.   On or about January 30, 2009 - $196,515.00;

uu.   On or about March 2, 2009 - $188,115.21;

vv.   On or about April 2, 2009 - $186,603.35;

ww.   On or about May 1, 2009 - $196,526.39;

xx.   On or about June 1, 2009 - $135,782.49; and

yy.   Interest and income for 2009 - $23,803.06.

During the Fraudulent Transfer Period, the Defendants received the following payment from the Florida escrow account (the "Florida Escrow Fraudulent Transfer Payment" and, together with the Preferential Transfers, the Oklahoma Escrow Fraudulent Transfer Deposits, the Oklahoma Escrow Fraudulent Transfer Payments, the Oklahoma Direct Fraudulent Transfer Payments, and the Florida Escrow Fraudulent Transfer Deposits, the "Fraudulent Transfer Payments"):

a.   On or about March 12, 2008 - $8,662,246.

The Debtor believes that it received less than reasonably equivalent value in exchange for each and every one of the Fraudulent Transfer Payments in an amount of not less than $17,102,137.03 and/or the obligations that lead to the incurrence of the obligation underlying

24

each and every one of the Fraudulent Transfers (the "Fraudulent Transfer Obligations" and, together with the Fraudulent Transfer Payments, the "Fraudulent Transfers").

The Debtor believes that it is entitled to avoid the Fraudulent Transfers pursuant to 11 U.S.C. §§ 544 and 548(a)(1)(B) and California Civil Code §§ 3439 et seq. The Debtor believes that it is entitled to recover the Fraudulent Transfers or the value of the Fraudulent Transfers from the Defendants pursuant to 11 U.S.C. § 550(a).

There is presently a dispute between the parties and the Debtor is entitled to declaratory relief setting forth the rights and duties of the parties under the Oklahoma contract, including the amount of CMS's Proof of Claim 87 ("Claim 87") allegedly arising under the Oklahoma Contract, if any. The administration of the Debtor's bankruptcy case will be unduly delayed unless and until there is a determination of the rights of the parties and the amount of Claim 87 allegedly arising under the Oklahoma contract, if any, which represents, by far, one of largest potential liabilities of the Debtor's estate.

There is presently a dispute between the parties and the Debtor is entitled to declaratory relief setting forth the rights and duties of the parties under the Florida Contract, including the amount of Proof of Claim 88 ("Claim 88" and, together with Claim 87, the "Claim") allegedly arising under the Florida contract, if any. The administration of the Debtor's case will be unduly delayed unless and until there is a determination of the rights of the parties and the amount of Claim 88 allegedly arising under the Florida contract, if any, which represents, by far, one of the largest potential liabilities of the Debtor's estate.

Based on the Defendants' conduct described herein and in the complaint, including, but not limited to, the Defendants' breach of the Oklahoma and Florida contracts, the Defendants' failure to act in good faith under the contracts, and the Defendants' inequitable conduct leading to the termination of the contracts, which forms the basis for the Debtor to recover damages

25

from the Defendants, the Debtor believes that the Defendants' Claims are unenforceable against the Debtor, in whole or in part, and should be disallowed, in whole or in part, pursuant to 11 U.S.C. § 502(b).

The Debtor's vendors, suppliers, landlords, personal property lessors, service providers, utilities and other parties provided goods and services required for the operation of the Debtor's business and extended credit to the Debtor without knowing that the Defendants could assert a claim or claims to recover from the Debtor substantially all amounts ever paid by the Defendants to the Debtor and in reliance on the Defendants not asserting such claims, which represent approximately 96% of the unsecured creditor pool and which, if allowed and/or not subordinated, would substantially reduce the distribution to holders of allowed general unsecured claims.

The Debtor's equity holders invested funds into the Debtor required for the operation of the Debtor's business without knowing that the Defendants would assert a claim or claims to recover from the Debtor substantially all amounts ever paid by the Defendants to the Debtor and in reliance on the Defendants not asserting such claims, which, if allowed and/or not subordinated to equity interests, would eliminate any distribution to the holders of equity interests.

Since the Debtor had successfully delivered disease management programs to more than one million program participants nationwide, with documented costs savings for the Debtor's clients as well as improved quality of life and enhanced quality of care for the individuals served, the Debtor was at a loss as to why the Defendants contended that both the Oklahoma program and Florida program were not achieving these same or similar results. However, the Defendants denied, and have contained to deny, the Debtor full access to the control group data from which the Debtor could independently verify the whether the alleged performance

26

guaranty claims are valid. The Defendants' refusal to provide the control group data calls into question the veracity of the Defendants' allegations and unverified conclusions, and suggests that the control group data, if delivered to the Debtor for analysis, would show different results. It is patently unfair and entirely inequitable for the Defendants to assert claims that are years old but not provide a legitimate basis for establishing the claims. The combination of the loss of revenue from the termination of the CMS contracts coupled with the Defendants' alleged claims against the Debtor, demands for immediate payment of the claims, and refusal to agree to reasonable repayment terms for the alleged claims against the Debtor, was a direct cause of, and forced the Debtor to sell its assets and cease ongoing business operations, which may have provided a means for paying a larger amount to creditors over time than is currently expected. The Debtor believes that the Defendants' conduct was inequitable. The Debtor believes that the Defendants' conduct resulted in injury to the Debtor's creditors by substantially reducing funds available to pay allowed claims and potentially inflating the pool of allowed claims. The Debtor believes that the Defendants' conduct conferred an unfair advantage to the Defendants by substantially reducing funds available to pay allowed claims and potentially inflating the pool of allowed claims. The Debtor believes that equitable subordination of the Defendants' Claims to (a) all allowed claims against the Debtor, and (b) all equity interests in the Debtor would not be inconsistent with the provisions of the Bankruptcy Code. Accordingly, the Debtor believes that the Defendants' Claims should be subordinated to (a) all allowed claims against the Debtor, and (b) all equity interests in the Debtor pursuant to 11 U.S.C. § 510(c).

### III.  SUMMARY OF THE PLAN OF REORGANIZATION

### A.    What Creditors and Interest Holders Will Receive Under The Plan

As required by the Bankruptcy Code, the Plan classifies claims and interests in various classes according to their right to priority. The Plan states whether each class of claims or

interests is impaired or unimpaired.  The Plan provides the treatment each class will receive.

**B.      Unclassified Claims**

Certain types of claims are not placed into voting classes; instead they are unclassified. They are not considered impaired and they do not vote on the Plan because they are automatically entitled to specific treatment provided for them in the Bankruptcy Code.   As such, the Plan Proponents have <u>not</u> placed the following claims in a class.

**1.      Administrative Expenses**

Administrative expenses are claims for costs or expenses of administering the Debtor's Chapter 11 case which are allowed under Bankruptcy Code Section 507(a)(2).  The Bankruptcy Code requires that all administrative claims be paid on the Effective Date, unless a particular claimant agrees to a different treatment.

The following chart lists <u>all</u> of the Debtor's §507(a)(2) administrative claims and their treatment under the Plan.[2]

**NON-PROFESSIONAL**

| **Name** | **Alleged Amount** | **Treatment** |
|---|---|---|
| Callahan-Pentz Properties | $9,510.74 – alleged post-petition rent due and owing | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such fees and expenses. |
| Nice Systems | $44,984.38 – alleged post-petition amounts due and owing for goods and services | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such fees and expenses. |
| **TOTAL ALLEGED** | **$54,495.54 est.** | |

---

[2] The chart below is for informational purposes and are not an admission as to the validity of any particular claim.

28

**PROFESSIONAL**

| Name | Estimated Amount | Treatment |
|------|------------------|-----------|
| Clerk's Office Fees | $0 | Paid in full on the Effective Date out of the Estate Funds. |
| Office of the U.S. Trustee Fees | $0 | Paid in full on the Effective Date out of the Estate Funds. |
| Levene, Neale, Bender, Rankin & Brill L.L.P., bankruptcy counsel to the Debtor | $350,000 est. in excess of pre-petition retainer and post-petition payments made.<br><br>This estimate of fees and expenses assumes that the estate has to go to trial on the complaint against the Defendants. The actual fees and expenses will me lower if there is a settlement with the Defendants. | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such fees and expenses. |
| Brinkman Portillo Ronk, PC, counsel to the Committee | $_____ est. in excess of post-petition payments made. | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such fees and expenses. |
| Alvarez & Marsal Healthcare Industry Group, LLC, crisis managers to the Debtor | $300,000 est. in excess of pre-petition and post-petition payments made. | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such fees and expenses. |
| Patton Boggs LLP, special healthcare counsel to the Debtor | $495,000 est. in excess of pre-petition and post-petition payments made.<br><br>This estimate of fees and expenses assumes that the estate has to go to trial on the complaint against the Defendants. The actual fees and expenses will me substantially lower if there is a settlement with | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such fees and expenses. |

| | the Defendants. | |
|---|---|---|
| Lucy W. Reckseit, general counsel to the Debtor | $0 – previously paid in full pursuant to final fee application and order thereon. | N/A |
| Tatum, LLC | $57,380.05 for post-petition services rendered. | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such administrative claim. |
| Deloitte, LLP, proposed accountants to the Debtor | $35,000 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such administrative claim. |
| **TOTAL** | **$_____ est.** | |

Bankruptcy Court Approval of Fees Required:

The Bankruptcy Court must approve all professional fees and expenses and administrative claims listed in this chart before they may be paid, as well as approving any previously allowed fees and expenses sought by professionals pursuant to applicable provisions of the Bankruptcy Code, the Bankruptcy Rules and the Guidelines of the OUST. For all fees except Clerk's Office fees and the fees owing to the OUST, the professional in question must file and serve a properly noticed fee application, and the Bankruptcy Court must rule on the application. Only the amount of fees and expenses allowed by the Bankruptcy Court will be required to be paid under the Plan.

The administrative claim amounts set forth above simply represent the Plan Proponents' best estimate as to the amount of allowed administrative claims estimated to be incurred by professionals prior to the Effective Date of the Plan and that will be paid on the Effective Date or as soon as they are allowed and to the extent allowed by the Bankruptcy Court. The actual administrative claims may be higher or lower. By voting to accept the Plan, creditors are not acknowledging the validity of, or consenting to the amount of, any of these administrative

claims, and creditors are not waiving any of their rights to object to the allowance of any of these administrative claims. By voting to accept the Plan, creditors also understand that the final amount of allowed fees and expenses of the professionals employed in this case may be higher or lower than the figures set forth above, which again are just estimates.

## 2. Priority Tax Claims

Priority tax claims include certain unsecured income, employment and other taxes described by Section 507(a)(8) of the Bankruptcy Code. The Bankruptcy Code requires that each holder of such a Section 507(a)(8) priority tax claim receive the present value of such claim in regular installment payments in cash (i) of a total value, as of the Effective Date of the Plan, equal to the allowed amount of such claim; (ii) over a period ending not later than five (5) years after the Petition Date; and (iii) in a manner not less favorable than the most favored nonpriority unsecured claim provided for under the Plan.

The following charts list <u>all</u> of the Debtor's Section 507(a)(8) priority tax claims and their treatment under the Plan:[3]

| Claimant | Alleged Amount | Treatment |
|---|---|---|
| Bexar County | Scheduled - $45,423.67 (Filed Claim No. 45 asserting a secured claim in the amount of $45,423.67) | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| Franchise Tax Board | Claim No. 84 - $1,669.97 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| New Mexico Taxation & Revenue Department | Claim No. 91 - $217,482.31 | Paid in full out of the Estate Funds on the later of the Effective Date and the date |

[3] The chart below is for informational purposes and are not an admission as to the validity of any particular claim.

31

| Claimant | Alleged Amount | Treatment |
|---|---|---|
| | | the Bankruptcy Court enters an order allowing such priority tax claim. |
| Department of Taxation | Claim No. 51 - $12,601.99 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| Oklahoma Tax Commission | Claim No. 30 - $25,312.60 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| Sacramento County Tax Collector | Scheduled - $30,577.46 Claim No. 27 - $30,647.49 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| State Board of Equalization | Claim No. 58 - $998.00 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| Texas Comptroller of Public Accounts | Claim No. 83 - $6,810.83 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| Treasurer Bernalillo County | Claim No. 33 - $8,328.88 | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority tax claim. |
| **TOTAL ALLEGED** | **$349,275.74** | |

C.      **Classified Claims and Interests**

1.      **Classes of Secured Claims**

Secured claims are claims secured by liens on property of the estate.   The following charts list <u>all</u> of the Debtor's alleged secured claims and their treatment under the Plan:[4]

| <u>CLASS</u> | <u>DESCRIPTION</u> | INSIDERS (Y/N) | IMPAIRED (Y/N) | <u>TREATMENT</u> |
|---|---|---|---|---|
| 1-A | <u>Alleged Secured Claim of</u>: Iron Mountain Information Management, Inc. <br><br> <u>Collateral</u>: 329 boxes of documents held in storage <br><br> <u>Value of Collateral</u>: Unknown. <br><br> <u>Priority of Security Interest</u>: Unknown, the Debtor disputes any alleged security interest of creditor. <br><br> <u>Alleged Amount of Claim</u>: $329.00 secured $3,608.61 general unsecured | N | Y <br><br> Impaired; allowed claim in this class is entitled to vote on the Plan. | Any allowed secured claim paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such secured claim; any allowed general unsecured claim to be paid in accordance with other allowed Class 3 general unsecured claims. |
| 1-B | <u>Alleged Secured Claim of</u>: Consona Corporation <br><br> <u>Collateral</u>: Deposit for lease of real property | N | Y <br><br> Impaired; allowed claim in this class is entitled to vote on the | Any allowed secured claim paid in full by setoff against deposit; any allowed general unsecured claim to be paid in accordance with other allowed Class 3 general |

---

[4] The chart below is for informational purposes and are not an admission as to the validity of any particular claim.

| CLASS | DESCRIPTION | INSIDERS (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| | Value of Collateral: $12,200.85 <br><br> Priority of Security Interest: First <br><br> Alleged Amount of Claim: $12,200.85 secured $137,206.05 general unsecured | | Plan. | unsecured claims. |
| 1-C | Alleged Secured Claim of: Canon Financial Services, Inc. <br><br> Collateral: Office Equipment <br><br> Value of Collateral: Unknown. <br><br> Priority of Security Interest: Unknown, the Debtor disputes any alleged security interest of creditor, as (1) the underlying agreement between the parties created a leasing relationship, (2) the underlying lease may have been assumed and assigned to StayWell, and/or (3) the underlying lease may have been rejected and the equipment returned to the creditor. | N | Y <br><br> Impaired; allowed claim in this class is entitled to vote on the Plan. | Any allowed secured claim paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such secured claim; any allowed general unsecured claim to be paid in accordance with other allowed Class 3 general unsecured claims. |

34

| CLASS | DESCRIPTION | INSIDERS (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| | Alleged Amount of Claim: $23,064.68 secured $49,649.21 general unsecured | | | |
| 1-D | Alleged Secured Claim of: Bexar County  Collateral: Unknown  Value of Collateral: Unknown  Priority of Security Interest: Unknown  Alleged Amount of Claim: $45,423.67 secured | N | Y  Impaired; allowed claim in this class is entitled to vote on the Plan. | Any allowed secured claim paid in full by setoff against deposit; any allowed general unsecured claim to be paid in accordance with other allowed Class 3 general unsecured claims. |
| 1-E | Alleged Secured Claim of: De Lage Landen Financial Services, Inc.  Collateral: Office Equipment  Value of Collateral: Unknown.  Priority of Security Interest: Unknown, the Debtor disputes any alleged security interest of creditor, as (1) the underlying agreement between | N | Y  Impaired; allowed claim in this class is entitled to vote on the Plan. | Any allowed secured claim paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such secured claim; any allowed general unsecured claim to be paid in accordance with other allowed Class 3 general unsecured claims. |

| CLASS | DESCRIPTION | INSIDERS (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| | the parties created a leasing relationship, (2) the underlying lease may have been assumed and assigned to StayWell, and/or (3) the underlying lease may have been rejected and the equipment returned to the creditor.<br><br>Alleged Amount of Claim:<br>$103,543.18 secured | | | |

## 2.    Classes of Priority Unsecured Claims

Certain priority claims that are referred to in Bankruptcy Code Sections 507(a) (1), (4), (5), (6) and (7) are required to be placed in classes.  These types of claims are entitled to priority treatment as follows:  The Bankruptcy Code requires that each holder of such a claim receive cash on the Effective Date equal to the allowed amount of such claim.  However, a class of unsecured priority claim holders may vote to accept deferred cash payments of a value, as of the Effective Date, equal to the allowed amount of such claim.  The following chart lists the class containing the Debtor's (non-tax) priority claims and their treatment under the Plan:

| CLASS | DESCRIPTION | INSIDERS (Y/N) | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|---|
| 2 | Priority claims pursuant to 11 U.S.C. Sections 507(a)(1), (4), (5), (6), and (7) (the "Non-Tax Priority Claims"). | N | Y<br><br>Impaired; allowed claims in this class are entitled to vote on the | Paid in full out of the Estate Funds on the later of the Effective Date and the date the Bankruptcy Court enters an order allowing such priority claims. |

| | Estimated Amount of Non-Tax Priority Claims: Based on (1) amendments to the Debtor's Schedule E of priority claims filed with the Court and to be filed with the Court, and (2) an analysis of proofs of claim filed with the Court, the Debtor estimates that the maximum potential amount of Non-Tax Priority Claims is approximately $21,900 | | Plan. | |

### 3.    Class of General Unsecured Claims

General unsecured claims are unsecured claims not entitled to priority under Bankruptcy Code Section 507(a).  The following chart identifies the Plan's treatment of the class containing all of the Debtor's non-priority general unsecured claims (see Exhibit "1" hereto for detailed information about each claim; Exhibit "1" is for informational purposes and is not an admission as to the validity of any particular claim.):

| CLASS # | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|
| 3 | All general unsecured claims

The Debtor included a total of $128,670.92 of non-priority unsecured claims in its bankruptcy schedules.  An | Y

Impaired; allowed claims in this class are entitled to vote on the Plan. | All Estate Funds remaining after (i) all allowed administrative claims, all allowed priority tax claims, and all allowed priority (non-tax) claims have been paid in full, and (ii) the Reserve (defined below) has been established and funded will be distributed to holders of Class 3 allowed claims on a pro rata |

37

additional approximately $118,865.04 of non-priority unsecured claims have been asserted against the Debtor in filed proofs of claim, and claims marked as "unknown" have also been asserted against the Debtor in filed proofs of claim.

Excluding any claim in favor of CMS, the Debtor estimates that there will likely be a total of approximately $4.5 million of allowed non-priority unsecured claims. However, these figures are just estimates. The actual final amount of allowed non-priority unsecured claims may be higher or lower than these figures, and Class 3 claim holders voting on the Plan should not rely on these figures in making their voting decision. Also, to the extent any or all of the approximately $108 million in claims asserted by CMS is ultimately allowed by the Court, that would have a significant impact on the ultimate recovery for other Class 3 claim holders.

basis based upon the allowed amount of their Class 3 claims.

The Debtor estimates that holders of Class 3 allowed claims will receive a distribution of 8.9% if the $108 million in claims asserted by CMS are allowed in full and will receive a distribution of 100% if the claims asserted by CMS are allowed in the amount of approximately $5.5 million or less.

The goal of the Plan Proponents is to provide for holders of Class 3 allowed claims to be paid 100% of the amount of their class 2 allowed claims. If sufficient Estate Funds are available, holders of Class 3 allowed claims will also receive post-petition interest, at a rate not to exceed the federal post-judgment interest rate established by 28 U.S.C. § 1961(a).

The distribution to holders of Class 3 allowed claims shall be made within thirty days following the later of (i) the entry of a Bankruptcy Court order resolving the final remaining disputed claim, and (ii) the entry of a Bankruptcy Court order allowing the fees and expenses of the professionals who were employed in this case. The Debtor estimates that the distribution to holders of Class 3 allowed claims will be made by around August 31, 2010, unless the lawsuit against CMS has not been resolved by that time.

The Plan provides that the Reorganized Debtor, in consultation with the Committee, may, in its discretion, make an interim or partial distribution to holders of allowed Class 3 claims, with an appropriate reserve on account of disputed claims, if doing so appears to be in the best interests of creditors. This could occur, for example, if the lawsuit against CMS has not been resolved by

|  |  |  |  | the Plan Effective Date. |
|  |  |  |  | The estimated percentage distribution set forth above is just an estimate. The Debtor will not know the actual percentage distribution until the claims objection process has been completed and final applications for approval of the fees and expenses of the professionals employed in this case have been ruled upon. By voting to accept the Plan, Class 3 claim holders are acknowledging that their actual percentage recovery may be higher or lower than as estimated above. |

### 4.    Class of Interest Holders

Interest holders are the parties who hold an ownership interest (i.e., equity interest) in the Debtor. Since the Debtor is a corporation, the interest holders are the owners of the stock of the Debtor. The following chart identifies the Plan's treatment of the Debtor's interest holders:

| CLASS # | DESCRIPTION | IMPAIRED (Y/N) | TREATMENT |
|---|---|---|---|
| 4 | Equity interests in the Debtor. | Y<br><br>Impaired; holders of Class 4 interests are entitled to vote on the Plan. | If there are any Estate Funds remaining after all allowed administrative claims have been paid in full, all allowed priority tax claims have been paid in full, all allowed priority (non-tax) claims have been paid in full, all allowed Class 3 claims have been paid in full, including post-petition interest up to the federal post-judgment interest rate, all post-confirmation expenses of the estate have been paid in full, and the Reserve has been established and funded, then the remaining balance of the Estate Funds will be distributed to holders of Class 4 interests on a pro rata basis based upon the amount and |

| | | | priority of their Class 4 interests. |
| | | | Based upon the amount of the CMS claim and the amount of Estate Funds, the only way that there will be sufficient money available to make a distribution to the holders of Class 4 interests is if the claim asserted by CMS is allowed in an amount of less than approximately $5.5 million and/or if the Defendants are ultimately forced to pay money back to the Debtor's estate. This will not be known until the lawsuit against the Defendants has been concluded. |

**D.     Means of Effectuating the Plan and Implementation of the Plan**

**1.     Funding for the Plan**

The Plan will be funded entirely by the Estate Funds and any recovery of funds obtained from the pursuit of any avoidance causes of action, including the lawsuit against Defendants.

**2.     Disbursing Agent**

The Reorganized Debtor shall serve as the disbursing agent for purposes of making all distributions under the Plan. The Reorganized Debtor will not be paid any disbursement agent fee for making such distributions.

**3.     Objections to Claims**

The claims bar date in this case was January 22, 2010. Attached as Exhibit "1" to this Disclosure Statement is a claims chart, which identifies all of the Debtor's scheduled claims and all proofs of claim which have been filed against the Debtor. The Debtor or the Reorganized Debtor, as the case may be, will file objections to all claims which are inconsistent with the Debtor's books and records unless the Debtor deems the inconsistency to be insignificant,

except for any claims filed by any insiders of the Debtor, which will be analyzed by the Committee and objected to by the Committee if the Committee disagrees with such claims. As provided by Section 502(c) of the Bankruptcy Code, the Bankruptcy Court may, upon required notice and motion, estimate any contingent or unliquidated disputed claim for purposes of confirmation of the Plan. The Debtor, the Reorganized Debtor, and the Committee, as the case may be, will have the authority to file any objections to claims following the confirmation of the Plan, and the Bankruptcy Court shall retain jurisdiction over the Debtor, the Reorganized Debtor, the Committee and this case to resolve such objections to claims following the confirmation of the Plan. Nothing contained in the Plan shall constitute a waiver or release by the Debtor, the Reorganized Debtor or the Committee of any rights of setoff or recoupment, or of any defense, the Debtor, the Reorganized Debtor or the Committee may have with respect to any claim.

### 4.    Investigation and Prosecution of Claims and Avoidance Actions

If as a result of the lawsuit against the Defendants holders of Class 3 allowed claims are paid in full, then there would be no purpose for pursuing any other avoidance causes of action. If the holders of Class 3 allowed claims are ultimately not paid in full, the Debtor and the Committee will collectively analyze all payments made within ninety-days prior to the Petition Date for non-insiders, and the Committee will analyze all payments made within one-year prior to the Petition Date for insiders, to determine whether any payments made are avoidable as preferences. If appropriate to do so, the Debtor and/or the Committee will prosecute such avoidance causes of action for the benefit of holders of Class 3 allowed claims. Attached as Exhibit "2" to this Disclosure Statement is a chart which identifies all payments made within ninety-days prior to the Petition Date to non-insiders and one-year prior to the Petition Date to insiders and which could therefore possibly be subject to avoidance as preferential transfers.

The Debtor also reserves the right to investigate and pursue any fraudulent transfer or other avoidance causes of action arising under Chapter 5 of the Bankruptcy Code as it deems appropriate.

**5.      Payment of Professional Fees and Expenses Incurred after the Effective Date**

On the Effective Date, a reserve (the "Reserve") will be established out of the Estate Funds to pay the fees and expenses of counsel to the Reorganized Debtor and to the Committee which are estimated to be incurred after the Effective Date, including to address post-Effective Date administrative matters, to close out the Debtor's Chapter 11 case through the entry of a final decree, to pay any post-confirmation fees owing to the OUST, to file final tax returns, and to effectuate a corporate dissolution of the Debtor.  The Reorganized Debtor shall have the authority to pay all such fees and expenses out of the Reserve without any further order of the Bankruptcy Court.  The amount of the Reserve will depend primarily upon the status of the lawsuit against Defendants at the time of Plan confirmation.  Prior to the Plan confirmation hearing, the Debtor and the Committee will file a notice with the Court identifying the amount of the Reserve.

**6.      Post-Confirmation Administration of the Reorganized Debtor**

Following the Effective Date, A&M will continue to serve as the primary representative of the Reorganized Debtor.  Commencing on June 1, 2010 and continuing through the closing of this estate, A&M will be compensated at an hourly rate basis in accordance with the hourly billing rates identified in Exhibit "3" hereto with a $60,000 monthly cap on fees, provided, however, that any unused portion under such cap shall be applied to increase the cap for prior or future months where A&M's fees exceeded or exceed the cap, in which case, A&M shall be entitled to recover additional fees in an amount up to the unused cap.  In addition to monitoring

and assisting in the implementation of the Plan and assisting the Reorganized Debtor in any other necessary matters, after the Effective Date, A&M, at the direction of the Committee, will be authorized to cause the Reorganized Debtor to (i) analyze and prosecute avoidance and other causes of action; (ii) continue with the prosecution of the lawsuit against the Defendants; (iii) prepare and file its post-confirmation reports with the OUST and to pay any post-confirmation fees owing to the OUST; (iv) if necessary, employ special corporate counsel to effectuate a corporate dissolution of the Debtor; and (v) pay all professional fees and expenses incurred after the Effective Date by counsel to the Reorganized Debtor, counsel to the Post-Confirmation Committee, and any other professionals retained by the estate.

### 7.    Distributions to be Made Pursuant to the Plan

Except as otherwise agreed to by the Reorganized Debtor in writing, distributions to be made to holders of allowed claims pursuant to the Plan may be delivered by regular mail, postage prepaid, to the address shown in the Debtor's schedules, as they may from time to time be amended in accordance with Bankruptcy Rule 1007, or, if a different address is stated in a proof of claim duly filed with the Bankruptcy Court, to such address.  Checks issued to pay allowed claims shall be null and void if not negotiated within sixty (60) days after the date of issuance thereof.  The Plan Proponents shall have the right to elect to make an interim distribution to holders of Class 3 allowed claims if the existence of one or more disputed Class 3 claims is preventing a timely distribution from being made to the holders of Class 3 allowed claims.  In the event of such an interim distribution, all disputed Class 3 claims will be treated as Class 3 allowed claims in the amounts asserted by the Class 3 claimants for purposes of computing the interim distribution to be made to the holders of Class 3 allowed claims.   It is possible that the Reorganized Debtor may make an interim distribution followed by a final distribution.   This is because there may be excess funds available in the Reserve to be

43

distributed to creditors, after the administrative aspects of the chapter 11 case have been completed or are near completion.  This may also occur if an interim distribution to creditors is made pending the resolution of (and appropriate reserve for) a number of large disputed claims.

If the remaining funds in the Reserve is of such a small amount as to make it impracticable to make a further distribution to holders of allowed Class 3 claims or holders of Class 4 equity interests, then in the discretion of the Reorganized Debtor, after the closing of the Case, such remaining funds in the Reserve may be contributed to the Clerk of the Court.

### 8.    Exculpations and Releases

To the maximum extent permitted by law, neither the Debtor, the Reorganized Debtor, the Committee, nor any of their employees, officers, directors, shareholders, agents, members, representatives, or professionals employed or retained by any of them, whether or not by Bankruptcy Court order, shall have or incur liability to any person or entity for an act taken or omission made in good faith in connection with or related to the formulation and implementation of the Plan, or a contract, instrument, release, or other agreement or document created in connection therewith, the solicitation of acceptances for or confirmation of the Plan, or the consummation and implementation of the Plan and the transactions contemplated therein.

### 9.    Injunctions

The Plan Confirmation Order shall enjoin the prosecution, whether directly, derivatively or otherwise, of any claim, obligation, suit, judgment, damage, demand, debt, right, cause of action, liability or interest released, discharged or terminated pursuant to the Plan.  Except as provided in the Plan or the Plan Confirmation Order, as of the Effective Date, all entities that have held, currently hold or may hold a claim or other debt or liability that is discharged or an interest or other right of an equity security holder that is extinguished pursuant to the terms of the Plan are permanently enjoined from taking any of the following actions against the Debtor,

44

the Reorganized Debtor, the Committee, or their property, members, officers, or directors, agents or representatives, including professionals employed on behalf of the Debtor's estate, on account of any such discharged claims, debts or liabilities or extinguished interests or rights: (i) commencing or continuing, in any manner or in any place, any action or other proceeding; (ii) enforcing, attaching, collecting or recovering in any manner any judgment, award, decree or order; (iii) creating, perfecting or enforcing any lien or encumbrance; (iv) asserting a setoff, right of subrogation or recoupment of any kind against any debt, liability or obligation due to the Debtor; and (v) commencing or continuing any action in any manner, in any place, that does not comply with or is inconsistent with the provisions of the Plan.  By accepting distributions pursuant to the Plan, each holder of an allowed claim receiving distributions pursuant to the Plan shall be deemed to have specifically consented to the injunctions set forth in this Section.

10.     **Dissolution of the Committee and Formation of the Post-Confirmation Committee and the Role of the Post-Confirmation Committee**

On the Effective Date, the Committee will be deemed dissolved and its members will be released and discharged from all further duties and obligations arising from or related to this case.  On the Effective Date, a post-confirmation creditors' committee (the "Post-Confirmation Committee") shall be deemed created provided all three members of the Committee agree to serve as members of the Post-Confirmation Committee.  All references herein to the Committee shall be deemed to include the Post-Confirmation Committee on and after the Effective Date, as the context requires. The Post-Confirmation Committee shall be comprised of all three current members of the Committee.

The Post-Confirmation Committee will have all of the rights and responsibilities of the Committee and as set forth herein and in the Plan.  Among other things, the Post-Confirmation Committee will continue with the prosecution of any objections to the claims of any insiders

45

which were commenced by the Committee prior to the Effective Date but which have not been liquidated to final order by the Effective Date, and the Post-Confirmation Committee shall have the right and standing to commence any objections to the claims of any insiders after the Effective Date which were not commenced by the Committee prior to the Effective Date. The Bankruptcy Court will retain jurisdiction over the Post-Confirmation Committee and such claim objections for this purpose, regardless of whether such claim objections were commenced prior to or subsequent to the Effective Date.

Similarly, the Post-Confirmation Committee will continue with the prosecution of any causes of action against any insiders which were commenced by the Committee prior to the Effective Date but which have not been liquidated to final order by the Effective Date, and the Post-Confirmation Committee shall have the right and standing to commence any causes of action against any insiders after the Effective Date which were not commenced by the Committee prior to the Effective Date. The Bankruptcy Court will retain jurisdiction over the Post-Confirmation Committee and such causes of action for this purpose, regardless of whether such causes of action were commenced prior to or subsequent to the Effective Date.

Entities who served as professionals to the Committee prior to the Effective Date shall also serve as professionals to the Post-Confirmation Committee and shall be compensated from the Estate Funds for all fees and expenses incurred after the Effective Date without the need for any further order of the Bankruptcy Court on the same terms and conditions as such professionals were employed and compensated prior to the Effective Date. The Post-Confirmation Committee shall be deemed dissolved upon the entry of the Final Decree.

### E.    Risk Factors

The Plan Proponents do not believe that there is any risk of non-performance of the Plan since the Plan consists of the distribution of the Estate Funds (which already exist) in accordance with the terms of the Plan. The performance of the Plan is therefore not subject to any other variables. The primary unknown at this point is what the outcome of the lawsuit

against the Defendants will be which, given the magnitude of the claims asserted by CMS, may have a substantial impact upon the ultimate distribution to be made to holders of Class 3 allowed claims and to holders of Class 4 equity interests if holders of Class 3 allowed claims are ultimately paid in full.

     **F.**     **Other Provisions of the Plan**

         **1.**     **Executory Contracts and Unexpired Leases**

           **a)**     **Assumptions**

The Debtor will not be assuming any executory contracts or unexpired leases under the Plan.

           **b)**     **Rejections**

All of the Debtor's executory contracts and unexpired leases which have not been previously rejected will be deemed rejected on the Effective Date.  THE BAR DATE FOR FILING A PROOF OF CLAIM BASED ON A CLAIM ARISING FROM THE REJECTION OF AN UNEXPIRED LEASE OR EXECUTORY CONTRACT WHICH IS REJECTED ON THE EFFECTIVE DATE WILL BE THIRTY (30) DAYS AFTER THE DATE OF ENTRY OF THE PLAN CONFIRMATION ORDER.  Any claim based on the rejection of an unexpired lease or executory contract will be barred if the proof of claim is not timely filed, unless the Bankruptcy Court orders otherwise.  To the extent any claims are filed based on the rejection of executory contracts or unexpired leases, such claims shall constitute and be treated as administrative claims to the extent such claims are allowed, if at all, for any post-petition amounts due, and otherwise as class 3 claims.

         **2.**     **Changes in Rates Subject to Regulatory Commission Approval.**

The Debtor is not subject to governmental regulatory commission approval of its rates.

### 3.    Retention of Jurisdiction.

After confirmation of the Plan and occurrence of the Effective Date, in addition to jurisdiction which exists in any other court, the Bankruptcy Court will retain such jurisdiction as is legally permissible including for the following purposes:

a.    to resolve any and all disputes regarding the operation and interpretation of the Plan and the Plan Confirmation Order;

b.    to determine the allowability, classification, or priority of claims and interests upon objection by the Debtor, the Reorganized Debtor, the Committee or by other parties in interest with standing to bring such objection or proceeding, including to adjudicate the lawsuit against Defendants to final order;

c.    to determine the extent, validity and priority of any lien asserted against property of the Debtor or property of the Debtor's estate;

d.    to construe and take any action to enforce the Plan, the Plan Confirmation Order, and any other Bankruptcy Court order, issue such orders as may be necessary for the implementation, execution, performance, and consummation of the Plan, the Plan Confirmation Order, and all matters referred to in the Plan and the Plan Confirmation Order, and to determine all matters that may be pending before the Bankruptcy Court;

e.    to determine any and all applications for allowance of compensation and reimbursement of expenses of professionals for the period on or before the Effective Date;

f.    to determine any request for payment of administrative expenses;

g.    to determine motions for the rejection, assumption, or assignment of executory contracts or unexpired leases filed before the Effective Date and the allowance of any claims resulting therefrom;

h.    to determine all applications, motions, adversary proceedings, contested

48

matters, and any other litigated matters instituted during the pendency of this case whether before, on, or after the Effective Date;

i.    to determine such other matters and for such other purposes as may be provided in the Plan Confirmation Order;

j.    to modify the Plan under Section 1127 of the Bankruptcy Code in order to remedy any apparent defect or omission in the Plan or to reconcile any inconsistency in the Plan so as to carry out its intent and purpose;

k.    except as otherwise provided in the Plan or the Plan Confirmation Order, to issue injunctions, or to take such other actions or make such other orders, as may be necessary or appropriate to restrain interference with the Plan or the Plan Confirmation Order, or the execution or implementation by any person or entity of the Plan or the Plan Confirmation Order;

l.    to issue such orders in aid of consummation of the Plan or the Plan Confirmation Order, including approval of distributions under the Plan, notwithstanding any applicable nonbankruptcy law, with respect to any person or entity, to the fullest extent authorized by the Bankruptcy Code or Bankruptcy Rules; and

m.    to enter a final decree closing this Chapter 11 case.

**G.    Tax Consequences of Plan.**

CREDITORS AND INTEREST HOLDERS CONCERNED WITH HOW THE PLAN MAY AFFECT THEIR TAX LIABILITY SHOULD CONSULT WITH THEIR OWN ACCOUNTANTS, ATTORNEYS, AND/OR ADVISORS.    The following disclosure of possible tax consequences is intended solely for the purpose of alerting readers about possible tax issues the Plan may present to the Debtor.    The Debtor CANNOT and DOES NOT represent that the tax consequences contained below are the only tax consequences of the Plan

49

because the Tax Code embodies many complicated rules which make it difficult to state completely and accurately all of the tax implications of any action.

The Debtor does not anticipate that confirmation of the Plan will have a significant or material effect on its tax liability. The Debtor makes no representations regarding the potential tax consequences to creditors or interest holders.

## IV. CONFIRMATION REQUIREMENTS AND PROCEDURES

PERSONS OR ENTITIES CONCERNED WITH CONFIRMATION OF THE PLAN SHOULD CONSULT WITH THEIR OWN ATTORNEYS BECAUSE THE LAW ON CONFIRMING A PLAN OF REORGANIZATION IS VERY COMPLEX. The following discussion is intended solely for the purpose of alerting readers about basic plan confirmation issues, which they may wish to consider, as well as certain deadlines for filing claims. The Plan Proponents CANNOT and DO NOT represent that the discussion contained below is a complete summary of the law on this topic.

Many requirements must be met before the Bankruptcy Court can confirm a plan. Some of the requirements include that the plan must be proposed in good faith, relate to the acceptance of the plan, whether the Plan pays creditors at least as much as creditors would receive in a Chapter 7 liquidation, and whether the plan is feasible. These requirements are <u>not</u> the only requirements for confirmation.

### A.    Who May Vote or Object

#### 1.    Who May Object to Confirmation of the Plan

Any party in interest may object to the confirmation of the Plan, but, as explained below, not everyone is entitled to vote to accept or reject the Plan.

#### 2.    Who May Vote to Accept/Reject the Plan

A creditor or interest holder has a right to vote for or against the Plan if that creditor or

50

interest holder has a claim or interest which is both (1) allowed or allowed for voting purposes and (2) classified in an impaired class.

### a)        What Is an Allowed Claim/Interest

As noted above, a creditor or interest holder must first have an <u>allowed claim or interest</u> to have the right to vote.  Generally, any proof of claim or interest will be allowed, unless a party in interest files an objection to the claim or interest.  When an objection to a claim or interest is filed, the creditor or interest holder holding the claim or interest cannot vote unless the Bankruptcy Court, after notice and hearing, either overrules the objection or allows the claim or interest for voting purposes.

THE BAR DATE FOR FILING A PROOF OF CLAIM IN THIS CASE ON ACCOUNT OF PRE-PETITION CLAIMS WAS JANUARY 22, 2010.  A creditor or interest holder may have an allowed claim or interest even if a proof of claim or interest was not timely filed.  A claim is deemed allowed if (1) it is scheduled on the Debtor's schedules and such claim is not scheduled as disputed, contingent, or unliquidated, and (2) no party in interest has objected to the claim.  An interest is deemed allowed if it is scheduled and no party in interest has objected to the interest.

### b)        What Is an Impaired Claim/Interest

As noted above, an allowed claim or interest has the right to vote only if it is in a class that is <u>impaired</u> under the Plan.  A class is impaired if the Plan alters the legal, equitable, or contractual rights of the members of that class.  For example, a class comprised of general unsecured claims is impaired if the Plan fails to pay the members of that class 100% of what they are owed.  The Plan Proponents believe that members of Classes 1-A, 1-B, 1-C, 1-D, 1-E, 2, 3 and 4 are entitled to vote to accept or reject the Plan.  Parties who dispute the Plan Proponents' characterization of their claim or interest as being impaired or unimpaired may file

an objection to the Plan contending that the Plan Proponents have incorrectly characterized the class.

### 3.    Who Is Not Entitled to Vote

The following four types of claims are not entitled to vote:  (1) claims that have been disallowed; (2) claims in unimpaired classes; (3) claims entitled to priority pursuant to Bankruptcy Code Sections 507(a)(2), (a)(3), and (a)(8); and (4) claims in classes that do not receive or retain any value under the Plan.  Claims in unimpaired classes are not entitled to vote because such classes are deemed to have accepted the Plan.  Claims entitled to priority pursuant to Bankruptcy Code Sections 507(a)(2), (a)(3), and (a)(8) are not entitled to vote because such claims are not placed in classes and they are required to receive certain treatment specified by the Bankruptcy Code.  Claims in classes that do not receive or retain any value under the Plan do not vote because such classes are deemed to have rejected the Plan.  EVEN IF YOUR CLAIM IS OF THE TYPE DESCRIBED ABOVE, YOU MAY STILL HAVE A RIGHT TO OBJECT TO THE CONFIRMATION OF THE PLAN.

### 4.    Who Can Vote in More Than One Class

A creditor whose claim has been allowed in part as a secured claim and in part as an unsecured claim is entitled to accept or reject the Plan in both capacities by casting one ballot for the secured part of the claim and another ballot for the unsecured claim.

### 5.    Votes Necessary to Confirm the Plan

If impaired classes exist, the Bankruptcy Court cannot confirm the Plan unless (1) at least one impaired class has accepted the Plan without counting the votes of any insiders within that class, and (2) all impaired classes have voted to accept the Plan, unless the Plan is eligible to be confirmed by "cramdown" on non-accepting classes, as discussed in Section IV.A.8 below.

**6.        Votes Necessary for a Class to Accept the Plan**

A class of claims is considered to have accepted the Plan when more than one-half (1/2) in number and at least two-thirds (2/3) in dollar amount of the claims which actually voted on the plan, voted in favor of the plan.  A class of interests is considered to have accepted a plan when at least two-thirds (2/3) in amount of the interest-holders of such class which actually voted on the plan, voted to accept the plan.

**7.        Treatment of Non-Accepting Classes**

As noted above, even if <u>all</u> impaired classes do not accept the Plan, the Bankruptcy Court may nonetheless confirm the Plan if the non-accepting classes are treated in the manner required by the Bankruptcy Code.  The process by which non-accepting classes are forced to be bound by the terms of a plan is commonly referred to as "cramdown."  The Bankruptcy Code allows the Plan to be "crammed down" on non-accepting classes of claims or interests if it meets all consensual requirements except the voting requirements of 1129(a)(8) and if the Plan does not "discriminate unfairly" and is "fair and equitable" toward each impaired class that has not voted to accept the Plan as referred to in 11 U.S.C. § 1129(b) and applicable case law.

**8.        Request for Confirmation Despite Nonacceptance by Impaired Class(es)**

The Plan Proponents will ask the Bankruptcy Court to confirm the Plan by cramdown on any class who does not vote to accept the Plan.

**B.        Liquidation Analysis**

Another confirmation requirement is the best interest of creditors test (the "Best Interest Test"), which requires a liquidation analysis.  Under the Best Interest Test, if a claimant or interest holder is in an impaired class and that claimant or interest holder does not vote to accept the Plan, then that claimant or interest holder must receive or retain under the Plan

property of a value that is not less than the amount that such holder would receive or retain if the debtor was liquidated under Chapter 7 of the Bankruptcy Code.

In a Chapter 7 case, the debtor's assets are usually sold by a Chapter 7 trustee. Secured creditors are paid first from the sales proceeds of properties on which the secured creditor has a lien. Administrative claims are paid next. Next, unsecured creditors are paid from any remaining sales proceeds, according to their rights to priority. Unsecured creditors with the same priority share in proportion to the amount of their allowed claim in relationship to the amount of total allowed unsecured claims. Finally, interest holders receive the balance, if any, that remains after all creditors are paid in full.

For the Bankruptcy Court to be able to confirm the Plan, the Bankruptcy Court must find that all creditors and interest holders who do not accept the Plan will receive at least as much under the Plan as such holders would receive under a Chapter 7 liquidation of the Debtor.

Since this is a liquidation plan where all of the Estate Funds are being distributed to creditors and then to equity holders if all creditors are paid in full in accordance with the priorities established by the Bankruptcy Code, the economic result of the Plan is the same as it would have been if there was a Chapter 7 liquidation of the Debtor except that all of the costs (including the fees of the Chapter 7 trustee and the professionals employed by the Chapter 7 trustee) of a Chapter 7 are avoided through the confirmation of the Plan. As a result, there can be no question that all creditors and equity holders will receive *not less* under the Plan than they would receive in a Chapter 7 liquidation of the Debtor, thereby satisfying the Best Interest Test.

C.    **Feasibility**

Another requirement for Plan confirmation involves the feasibility of the Plan, which means that confirmation of the Plan is not likely to be followed by the liquidation, or the need

for further financial reorganization, of the Debtor or any successor to the Debtor under the Plan, unless such liquidation or reorganization is proposed in the Plan.

There are at least two important aspects of a feasibility analysis.  The first aspect considers whether the Reorganized Debtor will have enough cash on hand on the Effective Date to pay all the claims and expenses which are entitled to be paid on the Effective Date.  Since all payments to be made under the Plan will be funded out of the Estate Funds (which already exist), there is no issue as to the cash funding feasibility of the Plan.

The second aspect considers whether the Reorganized Debtor will have enough cash over the life of the Plan to make the required Plan payments.  Since the Plan is a liquidating plan of reorganization, this aspect of the feasibility analysis is irrelevant and not applicable to this case.

## V.    EFFECT OF CONFIRMATION OF PLAN

### A.    No Discharge

Since this is a liquidating plan of reorganization, the Debtor will not be receiving a discharge following confirmation of the Plan pursuant to 11 U.S.C. § 1141.

### B.    Revesting of Property in the Reorganized Debtor

The confirmation of the Plan revests, as of the Effective Date, all of the property of the bankruptcy estates in the Reorganized Debtor.  Without limiting the generality of the foregoing, the confirmation of the Plan vests in the Reorganized Debtor, as of the Effective Date, the right to pursue all claims of the estate, including, but not limited to, avoidance actions pursuant to Chapter 5 of the Bankruptcy Code.

### C.    Post-Confirmation Status Report

Within 120 days following the entry of the Plan Confirmation Order, unless a final decree closing the Debtor's Chapter 11 case is first entered, the Reorganized Debtor shall file a

status report with the Bankruptcy Court explaining what progress has been made toward consummation of the confirmed Plan.  The status report shall be served on the OUST, the Committee and its counsel, and those parties who have requested special notice.  Further status reports shall be filed every 120 days and served on the same entities until a final decree is entered closing the Debtor's Chapter 11 case, unless otherwise ordered by the Bankruptcy Court.

### D.      Post-Confirmation Conversion/Dismissal

A creditor or any other party in interest may bring a motion to convert or dismiss this case under Section 1112(b) of the Bankruptcy Code after the Plan is confirmed if there is a default in performing the Plan.  If the Bankruptcy Court orders this case converted to Chapter 7 after the Plan is confirmed, then all property that had been property of the Chapter 11 estate, and that has not been disbursed pursuant to the Plan, will revest in the Chapter 7 estate, and the automatic stay will be reimposed upon the revested property, but only to the extent that relief from stay was not previously authorized by the Bankruptcy Court during this case.  The Plan Confirmation Order may also be revoked under very limited circumstances.  The Bankruptcy Court may revoke the Plan Confirmation Order if it was procured by fraud and if a party in interest brings an adversary proceeding to revoke confirmation within 180 days after the entry of the Plan Confirmation Order.

### E.      Payment of United States Trustee Fees

The Debtor and the Reorganized Debtor, as the case may be, shall be responsible for the timely payment of fees incurred pursuant to 28 U.S.C. § 1930(a)(6) until a final decree is entered closing the Debtor's Chapter 11 case.  After the Effective Date, the Reorganized Debtor shall file with the Bankruptcy Court and serve on the OUST quarterly financial reports regarding all income and disbursements, including all Plan payments, for each quarter (or

portion thereof) that this case remains open.

### F.    Final Decree

Once the Debtor's estate has been substantially consummated as referred to in 11 U.S.C. § 1101(2), the Debtor, the Reorganized Debtor, or any other party as the Bankruptcy Court shall designate in the Plan Confirmation Order, shall file a motion with the Bankruptcy Court to obtain a final decree to close this case.

Dated:  April 15, 2010                          LEVENE, NEALE, BENDER, RANKIN
                                                & BRILL L.L.P.

                                                By: _/s/ Ron Bender_____
                                                    Ron Bender
                                                    Todd M. Arnold
                                                    Attorneys for Chapter 11 Debtor
                                                    and Debtor in Possession and Co-Plan
                                                    Proponent

Dated:  April 15, 2010                          BRINKMAN PORTILLO RONK, PC

                                                By: _/s/ Daren R. Brinkman_____
                                                    Daren R. Brinkman
                                                    Laura Portillo
                                                    Attorneys for Official Committee of
                                                    Unsecured Creditors and
                                                    Co-Plan Proponent

# EXHIBIT "1"

This chart is for informational purposes only and does not admit or establish any particular claim

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/10
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D/C Claim | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| A&D ENGINEERING | P.O. BOX 31001-1688 | | PASADENA | CA | 91110-1688 | | | | $0.00 | | | | | |
| ABL ORGANIZATION | 930 W. Town and Country Road | | Orange | CA | 92868-4714 | | | | $1,500.00 | | | | | |
| access Intelligence LLc | P.O. Box 9187 | | Gaithersburg | MD | 20898-9187 | | | | $1,200.00 | | | | | |
| Acosta, Carlos P. | 6712 Romanzo Way | | Elk Grove | CA | 95758-0000 | | $0.00 | | $0.00 | | | | | |
| Action Group | 3519 20th Ave. S.E. | | Rio Rancho | NM | 87124-0000 | | | | $0.00 | | | | | |
| Adams, Anne | 1921 Harzman Road SW | | Albuquerque | NM | 87105-0000 | | $0.00 | | $0.00 | | | | | |
| ADP, Inc. | Attn: Officer / Director PO Box 12516 | | El Paso | TX | 79912 | | | | $1,173.33 | 21 | | | | $1,173.33 |
| Advantage Health Solutions | HMO Health Plans | 9490 Priority Way West Drive | ST. Louis | MO | 63179-0126 | | | | $0.00 | | | | | |
| AETNA | P.O. Box 601034 | | Los Angeles | CA | 90060-1034 | | | | $0.00 | | | | | |
| Aetna | P.O. Box 601050 | | Los Angeles | CA | | | | | $0.00 | | | | | |
| Aetna Health Management, LLC | General Counsel / Mail Stop RC4B | 151 Farmington Avenue | Hartford | CT | 06156-0000 | | | | $0.00 | | | | | |
| Aetna Health Management, LLC | 980 Jolly Road, Mailstop U2IL | | Blue Bell | PA | 19422-0000 | D | | | $1,961,955.00 | | | | | |
| Aetna, Inc. | Attn: David B. Rowe 3537 Rte 100 | | Westfield | VT | 05874 | | | | | 64 | | | | $1,409,211.00 |
| Aetna/Cobra Direct Billing | Cobra Billing Administration | PO Box 7247 0230 | Philadelphia | PA | 19170-0230 | | | | $0.00 | | | | | |
| Aetna/Cobra Special Plans | Cobra/Special Plans | PO Box 13050 | Secaucus | NJ | 07188-0050 | | | | $0.00 | | | | | |
| Aging With Dignity | P.O. Box 1661 | | Tallahassee | Fl | 32302-1661 | | | | $0.00 | | | | | |
| AHIP ( America's Health Insurance Plan) | P O Box 7247-6327 | | Philadelphia | | 19170-6327 | | | | $0.00 | | | | | |
| AHS New Mexico Holdings, Inc. | C/O Lovelace Health Systems | P O Box 27803 | Albuquerque | NM | 87125-7803 | | | | $0.00 | | | | | |
| AICCO | DEPARTMENT 7615 | | LOS ANGELES | CA | 90084-7615 | | | | $0.00 | | | | | |
| Aichinger, Janis | 2494 Turf Way | | Shelbyville | IN | 46176-0000 | | $0.00 | | $0.00 | | | | | |
| Alameda Department of | Child Support Services | PO Box 2072 | Oakland | CA | 94604-2072 | | $0.00 | | | | | | | |
| Albuquerque Janitorial | P.O.Box 93967 | | Albuquerque | NM | 87199-3967 | | | | $0.00 | | | | | |
| Alewine, Wendel L. | 6722 Barton Rock Lane | | San Antonio | TX | 78239-1827 | | $0.00 | | $0.00 | | | | | |
| Allegiance, Inc. | 10713 South Jordan Gateway | | South Jordan | UT | 84095-0000 | | | | $0.00 | | | | | |
| Allen Chan | 348 Higate Dr. | | Dale City | CA | 94015-0000 | | | | $0.00 | | | | | |
| Allen, Tamika | 7050 McIntosh Lane APt 1A | | Indianapolis | IN | 46226-0000 | | $0.00 | | $0.00 | | | | | |
| Alliance Storage Technologies | 9925 Federal Drive | | Colorado Springs | CO | 80921-0000 | | | | $0.00 | | | | | |
| Altamirano, George | 31757 Retama Ridge | | Bulverde | TX | 78163-0000 | | | | $3,081.13 | | | | | |
| Alvarez & Marsal | Attn : Liz Carrington | 600 Lexington Avenue | New York | NY | 10022-0000 | | | | $0.00 | | | | | |
| American Diagnostic Corp. ( ADC ) | 55 Commerce Drive | | Hauppauge | NY | 11788-0000 | | | | $10,752.50 | | | | | |
| American Express Travel Related Services Co. Inc. | Attn: Thomas A. Lee III (Agent/Attorney) Becker & Lee LLP | POB 3001 | Malvern | PA | 19355-0701 | | | | | 13 | | | | $220.00 |
| American Express Travel Related Services Co. Inc. | Attn: Thomas A. Lee III (Agent/Attorney) Becker & Lee LLP | POB 3001 | Malvern | PA | 19355-0701 | | | | | 14 | | | | $6,537.30 |
| American Express Travel Related Services Co. Inc. | Attn: Thomas A. Lee III (Agent/Attorney) Becker & Lee LLP | POB 3001 | Malvern | PA | 19355-0701 | | | | | 15 | | | | $2,150.96 |
| American Express Travel Related Services Co. Inc. | Attn: Thomas A. Lee III (Agent/Attorney) Becker & Lee LLP | POB 3001 | Malvern | PA | 19355-0701 | | | | | 16 | | | | $6,411.60 |
| AmeriChoice Health Services | Attn: Karl E. Block Attn: Peter C. Conner Loeb & Loeb LLP | 10100 Santa Monica Blvd., 22nd Fl. | Los Angeles | CA | 90067 | D | | | $256,013.04 | 50 | | | | $303,925.03 |
| ANTHONY PURWADI | 5111 Garden City Road, #5206 | | Richmond V6X4H4 | British Columbia | | | | | $0.00 | | | | | |
| AON Consulting | Attn: Jessica Smith 1100 reynolds Blvd. | | Winston Salem | NC | 27105 | | | | | 24 | | | | $6,000.00 |
| AON Investment Consulting | P.O. Box 905188 | | Charlotte | NC | 28290-5188 | | | | $0.00 | | | | | |
| AON Risk Insurance Service West Inc. | AON Risk Services Inc. | Department 9832 | Los Angeles | CA | 90084-9832 | | | | $0.00 | | | | | |
| ARAMARK REFRESHMENT SERVICES | 3735 ARNO NE | | Albuquerque | NM | 87107-2201 | | | | $0.00 | | | | | |
| ARAMARK UNIFORM SERVICES, INC | P.O. BOX 5034 | | HAYWORD | CA | 94540-0000 | | | | $139.10 | | | | | |
| Areus, Inc. | Perry Silver (Agent) James R. Selth (Attorney) | 5000 Shoreline Ct., Suite 200 | South San Francisco | CA | 94080-0000 | | | | $0.00 | 82 | | | | $3,369,579.73 |
| Arkansas State Board of Nursing | 1123 S University Ave, Suite 800 | | Little Rock | AR | 72204-0000 | | $0.00 | | | | | | | |
| Armitage, Lynda | 3624 CUMMINGS WAY | | N. HIGHLANDS | CA | 95660-0000 | | $0.00 | | $0.00 | | | | | |
| Arriaga, Gloria C. | 13814 Norland | | San Antonio | TX | 78232-0000 | | $0.00 | | $0.00 | | | | | |
| Arthur H. Spiegel, III | 30 Fox Lane | | Bedford Corners | NY | 10549-0000 | | | | $0.00 | | | | | |
| Arthur J Gallagher Risk Mgmt. Svcs. | File #52366 | 426 N. 44th Street, Ste. 320 | Los Angeles | CA | 90074-2366 | | | | $0.00 | | | | | |
| Ashcraft Real Estate & Devlopment Corp. | 8200 Mountain Road NE | | Albuquerque | NM | 87110-7835 | | | | $1,606.98 | | | | | |
| A-Spire Asset Management, LLC | POB 202220 | | Dallas | TX | 75320-2220 | | | | | | | | | |
| AT&T - UNIVERSAL BILLER | P.O. Box 78045 | | PHOENIX | AZ | 85062-8045 | | | | $4,417.93 | | | | | |
| AT&T ( 920-456-4156) | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $305.41 | | | | | |
| AT&T 0167 | P.O. Box 78522 | | Phoenix | AZ | 85062-8522 | | | | $216.15 | | | | | |
| AT&T 0172 | P.O. Box 78522 | | Phoenix | AZ | 85062-8522 | | | | $105.13 | | | | | |
| AT&T 0206 | P.O. Box 78522 | | Phoenix | AZ | 85062-8522 | | | | $0.00 | | | | | |
| AT&T 0282 | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $0.00 | | | | | |
| AT&T 0695 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $211.96 | | | | | |
| AT&T 1318 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $4.19 | | | | | |
| AT&T 1341 | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $312.68 | | | | | |
| AT&T 1958 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $56.02 | | | | | |
| AT&T 1995 ( 210-438-1995 ) | P.O. Box 5001 | | Carol Stream | IL | 60197-6001 | | | | $258.21 | | | | | |
| AT&T 2334 | P.O. Box 105262 | | Atlanta | GA | 30348-5262 | | | | $0.00 | | | | | |
| AT&T 2361 | P.O. Box 5001 | | Carol Stream | IL | 60197-6001 | | | | $5.23 | | | | | |
| AT&T 2379 | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $96.87 | | | | | |

EXHIBIT 1

This chart is for informational purposes only and does not constitute an admission as to the validity of any particular claim.

| | | | | | | | SCHEDULED CLAIM | | | FILED CLAIM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D/C | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| AT&T 2449 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $51.60 | | | | | |
| AT&T 2552 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $3.49 | | | | | |
| AT&T 3401 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $2.00 | | | | | |
| AT&T 3651 | Payment Center | | Sacramento | CA | 95887-0001 | | | | $444.88 | | | | | |
| AT&T 4300 | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $1,966.10 | | | | | |
| AT&T 5231 | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $96.77 | | | | | |
| AT&T 5381 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $0.70 | | | | | |
| AT&T 5623 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $0.49 | | | | | |
| AT&T 5753 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $2.54 | | | | | |
| AT&T 6410 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $3.81 | | | | | |
| AT&T 7470 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $12.63 | | | | | |
| AT&T 9198 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $3.59 | | | | | |
| AT&T 9359 | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $2.70 | | | | | |
| AT&T 9418 | P.O. Box 5001 | | Carol Stream | IL | 60197-5001 | | | | $12.63 | | | | | |
| AT&T 9561 | P.O. Box 8100 | | Aurora | IL | 60507-8100 | | | | $2.00 | | | | | |
| AT&T 9960 | Payment Center | | Sacramento | CA | 95887-0001 | | | | $2,868.60 | | | | | |
| Avaya Inc. | P.O. Box 5332 | | New York | NY | 10087-5332 | | | | $18,615.16 | | | | | |
| Averett, Betty | 5663 N. Peppereel Way | | McCordsville | IN | 46055-0000 | | $0.00 | | $0.00 | | | | | |
| AVTEL TECHNOLOGIES, INC | Attn: Jo Hunt, Secretary P.O. BOX 107 | | AMARILLO | TX | 79015-0000 | | | $349.48 | | 62 | | | | $349.48 |
| Ayres Suites Corona West | 1900 W. Frontage Road | | Corona | CA | 92882-0000 | | | | $0.00 | | | | | |
| Ayzenshtadt, Grigoriy | 241 N. Lake Merced Hill | | San Francisco | CA | 94132-0000 | | | | $6,611.13 | 78 | | | | $2,000.00 |
| Badura, Vicki | P.O. BOX 1293 | | EDGEWOOD | NM | 87015-1293 | | $0.00 | | $0.00 | | | | | |
| Bailey, Yolanda | 514 Frost St. | | San Antonio | TX | 78201-0000 | | $0.00 | | $0.00 | | | | | |
| Baker Hostetler | P O Box 70189 | | Cleveland | OH | 44190-0189 | | | | $375.00 | | | | | |
| Baker, Stacy | 6075 Oleander Lane | | Marysville | CA | 95901-0000 | | $0.00 | | $0.00 | | | | | |
| Balan, Yessenia | 4922 Casa Oro | | San Antonio | TX | 78233-0000 | | $0.00 | | $0.00 | | | | | |
| Balboa Travel Management | 5414 Oberlin Drive  Ste. 300 | | San Diego | CA | 92121-0000 | | | | $85.00 | 59 | | | | $85.00 |
| Barron, Pamela | 6938 Lunar Way | | Converse | TX | 78109-0000 | | $0.00 | | $0.00 | | | | | |
| Bartosz, Steven Y. | 6600 Country Hills Court NW | | Albuquerque | NM | 87114-0000 | | | | $315.90 | | | | | |
| BBR LLP | 1676 N. California Blvd | | Walnut Creek | CA | 94596-4137 | | | | $0.00 | | | | | |
| Beach, Sherry | 5708 Renn Lane | | Indianapolis | IN | 46254-0000 | | $0.00 | | $0.00 | | | | | |
| Beck, Michael | 6033 Timerleaf Way | | Orangevale | CA | 95662-0000 | | | | $2,253.28 | | | | | |
| Beltz, Susie | 4400 Shandwick Dr. # 35 | | Antelope | CA | 95843-0000 | | $0.00 | | $0.00 | | | | | |
| Ben L Mclarin | 470 Alcantar Cir. | | Sacramento | CA | 95834-0000 | | $0.00 | | $0.00 | | | | | |
| Benites, Nora | 26033 s. Glen Rose Rd. | | San Antonio | TX | 78260-0000 | | $0.00 | | $0.00 | | | | | |
| Bennett, Travis | 7750 Colebra Rd. Apt # 324 | | San Antonio | TX | 78251-0000 | | $0.00 | | $0.00 | | | | | |
| Benthal, Brian | 540 Shorebird Circle #21102 | | Redwood City | CA | 94065-0000 | | | | $1,572.52 | | | | | |
| Bexar County | Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Suite 1600 | Dallas | TX | 75201 | | $45,423.67 | | | 45 | $45,423.67 | | | |
| Biggar, Michael | 3530 Orinda Circle | | Cameron Park | CA | 95682-0000 | | $0.00 | | $0.00 | | | | | |
| Bingham McCutchen LLP | 305 South Grand Avenue | | Los Angeles | CA | 90071-3106 | | $0.00 | | $0.00 | | | | | |
| Bjork, Lynn | 1400 Gardina # 705 | | San Antonio | TX | 78201-0000 | | $0.00 | | $0.00 | | | | | |
| Blackburn, Tom | 11128 Elk Park | | San Antonio | TX | 78249-0000 | | $0.00 | | $0.00 | | | | | |
| Blubaugh, Douglas | 11372 Loch Lomond Road | | Los Alamitos | CA | 90720-0000 | | $0.00 | | $0.00 | | | | | |
| Blue Cross Blue Shield of Tennessee | Attn: Office of General Counsel | 801 Pine Street | Chattanooga | TN | 37402-0000 | D | | | $0.00 | | | | | |
| BNA Tax Management | P.O. Box 17009 | | Baltimore | MD | 21297-1009 | | | | $0.00 | | | | | |
| BNA Tax Management | PO Box 17009 | | Baltimore | MD | 21297-1009 | | $0.00 | | | | | | | |
| Board of Equalization | POB 942879 | | Sacramento | CA | 94279-7071 | | $0.00 | | | | | | | |
| BOARD OF REGISTERED NURSING | POB 944210 | | Sacramento | CA | 94244-2100 | | $0.00 | | | | | | | |
| Boddu, Santhoshi | 257 Arriba Dr. Apt 5 | | Sunnyvale | CA | 94086-0000 | | | | $0.00 | | | | | |
| Bodin, Deborah | 12932 Legend Field | | San Antonio | TX | 78230-0000 | | | | $6,068.63 | | | | | |
| BODMAN LLP | 6th Floor at Ford Field | 1901 St Anione Street | Detrioit | MI | 48226-0000 | | | | $780.00 | | | | | |
| Bowman,Heintz,Boscia & Vician | 8605 Broadway | | Merrillville | IN | 46410-7033 | | | | $0.00 | | | | | |
| Braun, James | 2360 South Cardinal Drive | | Apache Junction | AZ | 85220-0000 | | | | $5,538.46 | | | | | |
| Brewer, Sheryl D. | 8100 Barstow NE #24201 | | Albuquerque | NM | 87122-0000 | | $0.00 | | $0.00 | | | | | |
| Broster, Sally J. | 5130 Timber Gale | | San Antonio | TX | 78250-0000 | | | | $1,114.31 | | | | | |
| Brown, Kristin | 12705 La Cueva Lane NE | | Albuquerque | NM | 87123-0000 | | $0.00 | | $0.00 | | | | | |
| Bryant, LaTasha | 1922 W. 79th St. | | Indianapolis | IN | 46260-0000 | | $0.00 | | $0.00 | | | | | |
| Buckley, Yolanda | 510 Palm Avenue | | South San Francisco | CA | 94080-0000 | | $0.00 | | $0.00 | | | | | |
| Bull, Harley | 4601 Montano Road NW Apt 80 | | Albuquerque | NM | 87120-0000 | | | | $3,273.43 | | | | | |
| Burns, Loring | 1535 McCollough Drive | | Indianapolis | IN | 46260-0000 | | $0.00 | | $0.00 | | | | | |
| Burress, Cyndi A. | 1108 Dimrock | | Schertz | TX | 78154-0000 | | $0.00 | | $0.00 | | | | | |
| Business Music, Inc. | Attn: Jo Hunt, Secretary P.O. BOX 2568 | | AMARILLO | TX | 79105-0000 | | | | $1,417.16 | 61 | | | | $1,417.16 |
| Cain, Mary M. | 2470 Folsom Street | | San Francisco | CA | 94110-0000 | | $0.00 | | $0.00 | | | | | |
| Calderon Brothers Vending Co. | 8500 Shawnee Mission Pwy | | Merriam | KS | 66202-0000 | | $0.00 | | $0.00 | | | | | |
| Calif. Chamber of Commerce | P.O. BOX 13819 | | SACRAMENTO | CA | 95853-3819 | | $0.00 | | | | | | | |
| CALIFORNIA RETIREMENT PLAN, INC. | 590 Lennon Lane, Suite 100 | | Walnut Creek | CA | 94598-2430 | | $0.00 | | | | | | | |
| California State Controller | P.O. Box 942850 | | Sacramento | CA | 94250-0000 | | $0.00 | | | | | | | |
| Callahan-Pentz Properties | c.o Eugene Chang Stein & Lubin LLP | 600 Montgomery St. 14th Fl | San Francisco | CA | 94111 | | | | $0.00 | 47 | | $9,510.74 | | $789,880.60 |
| Callaway, Linda | 13481 Greenview Circle | | Noblesville | IN | 46060-0000 | | $0.00 | | $0.00 | | | | | |
| Calvert, Marilyn | 9425 Maze Road | | Indianapolis | IN | 46259-0000 | | $0.00 | | $0.00 | | | | | |
| Canon Business Solutions, Inc. | Attn: Colleen Dombi, Credit Manager 110 West Walnut St. | | Gardena | CA | 90248 | | | | $1,272.83 | 66 | | | | $376.38 |
| Canon Financial Services, Inc. | Attn: Howard N. Sobel, P.A. Attn: Raymond Martin, Collections Manager 507 Kresson Road | | Voorhees | NJ | 08043 | | | | $0.00 | 8 | $23,064.68 | | | $49,649.21 |
| CAREERBUILDER, LLC | 13047 COLLECTION CENTER DR | | CHICAGO | IL | 60693-0130 | | | | $0.00 | | | | | |
| Carrier Corporation | Joyce Kuppel PO Box 4808, Bldg TR-5 | | Syracuse | NY | 13221 | | | | $2,829.59 | 55 | | | | $2,829.59 |
| Casanova, Gloria | 11227 KEMBLE ST. | | SAN ANTONIO | TX | 78249-0000 | | $498.63 | | | | | | | |
| Cassady, Linda | 1375 Annapolis Drive | | Westfield | IN | 46074-0000 | | | | $1,506.39 | | | | | |
| Castro-Martinez, Alejandra | 4810 San Cristobal | | San Antonio | TX | 78251-0000 | | $0.00 | | $0.00 | | | | | |
| CCH | P.O. BOX 4307 | | Chicago | IL | 60197-4307 | | | | $8,208.76 | | | | | |
| CDW Government Inc. | 75 Remittance Dr. | | Chicago | IL | 60675-1515 | | | | $0.00 | | | | | |
| Centers for Medicare & Medicaid CMS | Department of Health & Human Svcs | 7500 Security Boulevard | Baltimore | MD | 21244-1850 | D | | | $0.00 | | | | | |
| Cenveo San Francisco | P.O. Box 31001-1187 | | Pasadena | CA | 91110-1187 | | | | $7,352.00 | | | | | |

EXHIBIT 1

Case 8:09-bk-19722-ES   Doc 207   Filed 04/15/10   Entered 04/15/10 18:08:31   Desc
Main Document    Page 64 of 103

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D | C | U | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Chalmers, Dora | 23239 Hickory Shadow | | Elmendorf | TX | 78112-0000 | | | | | $0.00 | $0.00 | | | | | |
| Chandran, Ravi K. | 10327 Alpine Drive Unit B | | CUPERTINO | CA | 95014-0000 | | | | | | $10,478.96 | | | | | |
| CHANNING L. BETE CO., INC. (assigned) | C/O Creditor Liquidity, LP Attn: Officer / Director 200 Business Park Dr. , Suite 200 | | Armonk | NY | 10504 | | | | | | $11,512.48 | 41 | | | | $11,512.48 |
| CHANNING L. BETE CO., INC. (assigned) | C/O Creditor Liquidity, LP Attn: Officer / Director 200 Business Park Dr. , Suite 200 | | Armonk | NY | 10504 | | | | | | $11,512.48 | 43 | | | | $11,512.48 |
| Chavez, Jessica | 407 Cherry Ridge St. | | San Antonio | TX | 78213-0000 | | | | | $0.00 | $0.00 | | | | | |
| Chavez, Joaquin | 407 Cherry Ridge St. | | San Antonio | TX | 78213-0000 | | | | | $0.00 | $0.00 | | | | | |
| Child Support Enforcement Div. | PO Box 25109 | | Santa Fe | NM | 87504-0000 | | | | | $0.00 | | | | | | |
| Child Support Enforcement Division | P O Box 25109 | | Santa Fe | NM | 87504-0000 | | | | | $0.00 | | | | | | |
| Chinese Community Health Plan | Attn: Chief Executive Officer | 170 Columbus Avenue, Suite 210 | San Francisco | CA | 94108-0000 | D | | | | | $53,708.00 | | | | | |
| CHOICEPOINT PUBLIC RECORDS INC. | P.O. BOX 945664 | | ATLANTA | GA | 30394-5664 | | | | | | $0.00 | | | | | |
| Christobel E. Selecky | 2983 Alexander Rd., | | Laguna Beach | CA | 92651 | | | | | | | 85 | | | | $115,000.00 |
| CHRISTOPHER WHITE | CW INDEPENDENT DELIVERY | P.O. BOX 657 | FAIR OAKS | CA | 95628-9998 | | | | | | $0.00 | | | | | |
| Cintas Corp. | POB 200147 | | San Antonio | TX | 78220-0147 | | | | | | $249.09 | | | | | |
| Cintas First Aid & Safety | 1200 Del Paso Rd., Suite #130 | | Sacramento | CA | 95834-0000 | | | | | | $156.11 | | | | | |
| Cisco Systems Capital Corporation | 1111 Old Eagle School Road | | Wayne | PA | 19087-0000 | | | | $0.00 | | | | | | | |
| Cisco Systems Capital CRP | Ref No. 00000000565295 | P O Box 41602 | Philadelphia | PA | 19101-1602 | | | | | | $0.00 | | | | | |
| CIT Communications | Finance Corporation | 1 CIT Drive | Livingston | NJ | 07039-0000 | | | | $0.00 | | | | | | | |
| CIT Technology Financial | Service, Inc. | P.O. Box 100706 | Pasadena | CA | 91189-0706 | | | | | | $592.41 | | | | | |
| CIT Technology Financing | Services, Inc. | 23896 Network Place | Chicago | IL | 60673-1238 | | | | | | $62,691.06 | | | | | |
| CIT Technology Financing | Services I LLC | 10201 Centurion Parkway North | Jacksonville | FL | 32256-0000 | | | | $0.00 | | | | | | | |
| CIT Technology Financing Services, Inc. | Attn:  Raymond F. Moats III Weltman, Weinberg & Reis, Co. | 175 S. Third St., Suite 900 | Columbus | OH | 43215 | | | | | | | 9 | | | | $7,533.08 |
| CIT Technology Financing Services, Inc. | Attn:  Raymond F. Moats III Weltman, Weinberg & Reis, Co. | 175 S. Third St., Suite 900 | Columbus | OH | 43215 | | | | | | | 10 | | | | $4,731.47 |
| CIT Technology Financing Services, Inc. | Attn:  Raymond F. Moats III Weltman, Weinberg & Reis, Co. | 175 S. Third St., Suite 900 | Columbus | OH | 43215 | | | | | | | 11 | | | | $231,940.13 |
| CIT Technology Financing Services, Inc. | Attn:  Raymond F. Moats III Weltman, Weinberg & Reis, Co. | 175 S. Third St., Suite 900 | Columbus | OH | 43215 | | | | | | | 12 | | | | $59,593.09 |
| Citicorp Vendor Finance, Inc. | 1255 Wrights Lane | | West Chester | PA | 19380-0000 | | | | $0.00 | | | | | | | |
| City of Cupertino | 10300 Torre Avenue | | Cupertino | CA | 95014-0000 | | | | | $0.00 | | | | | | |
| City of Irvine | Business Licenses | 1 Civic Center Plaza | Irvine | CA | 92606-0000 | | | | | $0.00 | | | | | | |
| City of San Antonio | Alarms Office | PO Box 839948 | San Antonio | TX | 78283-3948 | | | | | $0.00 | | | | | | |
| CITY OF SOUTH SAN FRANCISCO | Finance Department | P.O. BOX 711 | SOUTH SAN FRANCISCO | CA | 94083-0000 | | | | | $0.00 | | | | | | |
| City of South San Francisco | 400 Grand Ave. | | South San Francisco | CA | 94080-0000 | | | | | $0.00 | | | | | | |
| City Public Service | PO Box 2678 | | San Antonio | TX | 78289-0000 | | | | | $0.00 | | | | | | |
| City Public Service / City Public Service Board (CPS) | CPS Energy - Bankruptcy Section Victor Valdez III - Legal Division 145 Navarro - Mail Drop 101013 | | San Antonio | TX | 78205 | | | | | | | 54 | | | | $6,011.05 |
| City Public Sevice | POB 2678 | | San Antonio | TX | 78289-0001 | | | | | | $0.00 | | | | | |
| Clark County Treasurer - BK Clerk | 500 So. Grand Central Parkway | Box 551401 | Las Vegas | NV | 89155-0000 | | | | | $0.00 | | | | | | |
| Clay Tomon | 1103 Brittany Lane | | Saint Helena | CA | 94574 | | | | | | | 67 | | | | $21,458.00 |
| Clay Tomon | 1103 Brittany Lane | | Saint Helena | CA | 94574 | | | | | | | 76 | | | | $21,458.00 |
| Coffman Humphreys, Carol L. | 6903 Raintree Forest | | San Antonio | TX | 78233-0000 | | | | | $0.00 | | | | | | |
| Cognos Corporation | P.O. Box D3923 | | Boston | MA | 02241-3923 | | | | | | $0.00 | | | | | |
| Collins, Felici A. | 12218 Eucalyptus Street | | San Antonio | TX | 78245-0000 | | | | $0.00 | | $0.00 | | | | | |
| Comcast Cable-PA | P O Box 3005 | | Southeastern | PA | 19398-3005 | | | | | | $45.00 | | | | | |
| COMERICA BANK | POB 67600 | | Detroit | MI | 48267-0000 | | | | | | $0.00 | | | | | |
| Commerica Bank | Attn: Randy L. Browning Attn: Michael D. Boutell | PO Box 75000 | Detroit | MI | 48275-3462 | | | | | | | 49 | | | | $888.70 |
| Commonwealth of Pennsylvania | 2601 North 3rd Street | | Harrisburg | PA | 17110-0000 | | | | | $0.00 | | | | | | |
| Compassionate Care Consulting, Inc. | 627 Shenandoah St | | Thousand Oaks | CA | 91360-0000 | | | | | $0.00 | | | | | | |
| Comptroller of Public Accounts | P O Box 149348 | | Austin | TX | 78714-9348 | | | | | $0.00 | | | | | | |
| Consona Corporation | Attn : Ben T. Caughey c/o Ice Miller Attn: Katherine Kinder | One American Square, Suite 2900 | Indianapolis | IN | 46282-0200 | | | | | | $0.00 | 25 | $12,200.85 | | | $137,206.05 |
| Cooper, Shatrice | 1606 Fairway Dr. | | Indianapolis | IN | 46260-0000 | | | | | $0.00 | $0.00 | | | | | |
| CopyCo Office Solutions | PO Box 1627 | | Indianapolis | IN | 46206-0000 | | | | | | $466.00 | | | | | |
| Cor-O-Van Moving & Storage Co. | Dept # 0778 | | Los Angeles | CA | 90084-2637 | | | | | | $0.00 | | | | | |
| CORPORATE EXPRESS | PO BOX 71217 | | CHICAGO | IL | 60694-1217 | | | | | | $0.00 | | | | | |
| Cortez, Loretta | 18200 BLANCO SPRINGS NUMBER  933 | | SAN ANTONIO | TX | 78258-0000 | | | | | | $1,779.06 | | | | | |
| Courtyard By Marriott  ( ALB ) | 5151 Journal Center Road | | Albuquerque | NM | 87109-0000 | | | | | | $252.84 | | | | | |
| Courville II, Donald J. | 1301 Souza Dr. | | El Dorado Hills | CA | 95762-0000 | | | | | $0.00 | $0.00 | | | | | |
| COV Logistics Company | Dept # 2637 | | Los Angeles | CA | 90084-2637 | | | | | | $0.00 | | | | | |
| Cox Consulting LLC | 23 Beacon Hill Lane | | Greenwood Village | CO | 80111-0000 | | | | | | $1,350.00 | | | | | |
| CPE INC | 370 REED ROAD | | BROOMALL | PA | 19008-4098 | | | | | | $0.00 | | | | | |

EXHIBIT 1

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | P/D | U/C | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCHEDULED CLAIM | | | | FILED CLAIM | | | |
| CPRE-1, SSF, LLC | C/O Jones Lang Wiley | 201 Mission Street, Suite 1300 | San Francisco | CA | 94105-0000 | | | | | $2,930.08 | | | | | |
| CRAIGSLIST | Attn: L. Ling, A/R Coordinator P.O. BOX 225159 | | SAN FRANCISCO | CA | 94122-5159 | | | | | $75.00 | 56 | | | | $75.00 |
| CSED/CASH Processing | PO Box 25109 | | Santa Fe | NM | 87504-5109 | | | | | $0.00 | | | | | |
| Daly-Berkley, Gail M. | 4402 Central Ave. | | Indianapolis | IN | 46205-0000 | | | | $0.00 | $0.00 | | | | | |
| Daniel J Edelman Inc. | Bank One NA | 21992 Network Place | Chicago | IL | 60673-1219 | | | | | $0.00 | | | | | |
| Davies, Annie | P. O. BOX 4086 | | ALBUQUERQUE | NM | 87196-4086 | | | | $0.00 | $0.00 | | | | | |
| Davis, Deborah | 3652 Reflections Lane Unit 4 | | Indianapolis | IN | 46214-0000 | | | | $0.00 | $0.00 | | | | | |
| Davis, Jennifer B. | 13102 San Vincente Blvd | | Fishers | IN | 46038-0000 | | | | $0.00 | $0.00 | | | | | |
| Dawaitt, Marcia | 11852 Tarrynot Lane | | Carmel | IN | 46033-0000 | | | | $0.00 | $0.00 | | | | | |
| De Hoyos, Pablo A. | 8719 Laguna Rio | | San Antonio | TX | 78251-0000 | | | | $0.00 | $0.00 | | | | | |
| De La Rosa, Patricia G. | 2830 Lakehills | | San Antonio | TX | 78251-0000 | | | | $0.00 | $0.00 | | | | | |
| DE LAGE LANDEN | P. O. BOX 41602 | | Philadelphia | PA | 19101-1602 | | | | | $0.00 | | | | | |
| De Lage Landen Financial Services, Inc. | Attn: Larry Levin, Bankruptcy Manager 1111 Old Eagle School Road | | Wayne | PA | 19087-0000 | | | $0.00 | | | 68 | $103,543.18 | | | |
| Dean, Mary | 31 Korite | | Rancho Santa Margarita | CA | 92688-0000 | | | | $0.00 | $0.00 | | | | | |
| Deang, Theodore P. | 11 Miltonia Drive | | South San Francisco | CA | 94080-0000 | | | | | $308.64 | | | | | |
| Deatherage, David | 980 Berry Avenue | | Los Altos | CA | 94024-0000 | | | | $0.00 | $0.00 | | | | | |
| Deaton's Mechanical Co. | 1435 Brookville Way Ste. J | | Indianapolis | IN | 46239-0000 | | | | $0.00 | $115.00 | | | | | |
| DeBona, Dawn | 5705 Winship Dr. | | Indianapolis | IN | 46221-0000 | | | | $0.00 | $0.00 | | | | | |
| DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | | CHICAGO | IL | 60693-0000 | | | | | $4,155.06 | | | | | |
| Dell Financial Services. L.P. | 12234 N. IH-35, Bldg. B | | Austin | TX | 78753-0000 | | | $0.00 | | | | | | | |
| DELL MARKETING L.P. | POB 910916 | | Pasadena | CA | 91110-0916 | | | | | $0.00 | | | | | |
| Deloitte Tax LLP | PO Box 2079 | | Carol Stream | IL | 60132-2079 | | | | | $7,173.00 | | | | | |
| Deluxe Business Checks & Solutions | P O Box 742572 | | Cincinnati | OH | 45274-2572 | | | | | $0.00 | | | | | |
| Dep. of Employment, Training & Rehab | PO Box 500 East 3rd St. | | Carson City | NV | 89713-0000 | | | | $0.00 | | | | | | |
| Department of Consumer Affairs | PO Box 3469 | | Honolulu | HI | 96801-3469 | | | | $0.00 | | | | | | |
| Department of Financial Institutions | P. O. Box 7846 | | Madison | WI | 53707-7846 | | | | | $0.00 | | | | | |
| Department of Health and Human Services, United States Department of | Matthew J. Troy Civil Division U.S. Department of Justice PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | | | | | | 88 | | | | $87,840,118.00 |
| Department of Health and Human Services, United States Department of | Matthew J. Troy Civil Division U.S. Department of Justice PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | | | | | | 87 | | | | $20,430,350.00 |
| Dept. of Consumer Affairs | P.O. Box 3469 | | Honolulu | HI | 96801-0000 | | | | | $0.00 | | | | | |
| Dept. of Health & Human Services | Linda Colantino - Project Officer | 7500 Security Blvd. / Stop C4-17-07 | Baltimore | MD | 21244-1850 | D | | | | $125,000,000.00 | | | | | |
| Dept. of Taxation c/o Atty General | Collection Enforcement Section | 150 E. Gay Street, 21st Floor | Columbus | OH | 43215-0000 | | | | $0.00 | | | | | | |
| Desai, Dipali | 361 Washington Blvd. Unit 3 | | Fremont | CA | 94539-0000 | | | | $0.00 | $0.00 | | | | | |
| Dewees-Condrey, Linda L. | 5545 Tudor Way | | Loomis | CA | 95650-0000 | | | | $0.00 | $0.00 | | | | | |
| DHL Express (USA) Inc. | POB 4723 | | Houston | TX | 77210-4723 | | | | | $0.00 | | | | | |
| Diaz de Almanza, Diana C. | 11122 Ballet | | San Antonio | TX | 78216-0000 | | | | $0.00 | $0.00 | | | | | |
| Diaz, Florante A. | 255 Krismer St. | | Milpitas | CA | 95035-0000 | | | | $0.00 | $0.00 | | | | | |
| Diaz, Vanessa | 359 Sprucewood | | San Antonio | TX | 78216-0000 | | | | $0.00 | $0.00 | | | | | |
| Dickey, Jacquelin | 5130 Sierra Madre | | San Antonio | TX | 78233-0000 | | | | $0.00 | $0.00 | | | | | |
| Dillon, Mary | 1000 Matia Ct. NE | | Albuquerque | NM | 87123-0000 | | | | $0.00 | $0.00 | | | | | |
| DISEASE MANAGEMENT PC INT'L., INC. | 57 RIVER STREET, STE 102 | | WELLESLEY | MA | 02481-0000 | | | | | $143.34 | | | | | |
| DMAA | 701 Pennsylvania Ave., NW | | Washington | DC | 20004-0000 | | | | | $0.00 | | | | | |
| DOCUMENT WORKS | 191 LATHROP WAY, SUITE J | | SACRAMENTO | CA | 95815-0000 | | | | | $0.00 | | | | | |
| Dollinger Properties | 555 Twin Dolphin Dr. #600 | | Redwood City | CA | 94065-0000 | | | | | $0.00 | | | | | |
| DOME Printing | 2340 Commerce Circle | | Sacramento | CA | 95815-0000 | | | | | $16,227.68 | | | | | |
| Donahue, Patricia | 1129 FORRESTER NW | | ALBUQUERQUE | NM | 87104-0000 | | | | | $0.00 | | | | | |
| Donato, Joseph L. | 814 S. VAN NESS AVE. #1 | | SAN FRANCISCO | CA | 94110-0000 | | | $536.91 | $5,365.17 | | 79 | | | $10,950.00 | $250,450.00 |
| Doshi, Renu | 25151 Calle Pradera | | Lake Forest | CA | 92630-0000 | | | | | $244.78 | | | | | |
| Dotson, Charles | 7550 Winding Way | | Fishers | IN | 46038-0000 | | | | | $8,869.44 | | | | | |
| Dressler, Jennifer | 2026 Milburn Dr. | | Brownsburg | IN | 46112-0000 | | | | $0.00 | $0.00 | | | | | |
| Duquesne Litho Inc. | 350 Presto-Sygan Road | | Bridgeville | PA | 15017-0000 | | | | | $19,502.68 | | | | | |
| DYNAMIC METHODS, INC. | 9070 Irvine Center Dr. Suite #260 | | Irvine | CA | 92618-0000 | | | | | $503.75 | | | | | |
| Edwards, Lynette K. | 319 Blaze | | San Antonio | TX | 78218-0000 | | | | $0.00 | $0.00 | | | | | |
| Elder, Cynthia | 2929 Rigsby #506 | | San Antonio | TX | 78229-0000 | | | | $0.00 | $0.00 | | | | | |
| Eleven Fortune Park Limited Partnership | Attn: Peter D. Bilowz Goulston & Storrs, P.C. 400 Atlantic Ave. | | Boston | MA | 02110-3333 | | | | | $1,225.00 | 90 | $0.00 | | | $466,872.10 |
| Eliza Corporation | 100 Cummings Center | | Beverly | MA | 01915-0000 | | | | | $0.00 | | | | | |
| Ella Agajanov | 960 Portola Drive | | San Francisco | CA | 94127-0000 | | | | | $0.00 | | | | | |
| Embassy Suites - Indianapolis | 3912 West Vincennes Rd. | | Indianapolis | IN | 46268-0000 | | | | | $870.16 | | | | | |
| Embassy Suites San Luis Obispo | 333 Madonna Road | | San Luis Obispo | CA | 93405-0000 | | | | | $0.00 | | | | | |
| Eve Kurtin | 13972 Aubrey Road | | Beverly Hills | CA | 90210-0000 | | | | | $0.00 | | | | | |
| Expanets of North America LLC | 9780 Mt. Pyramid Ct., Suite 400 | | Englewood | CO | 80112-0000 | | | $0.00 | | | | | | | |
| Express Press Inc. | 3505 W. McGill | | South Bend | IN | 46628-0000 | | | | | $0.00 | | | | | |
| Extra Space Storage | 2410 MARCANTILE DRIVE | | RANCHO CORDOVA | CA | 95742-0000 | | | | | $136.00 | | | | | |
| FAIR ISAAC CORPORATION | P.O. BOX 201129 | | DALLAS | TX | 75320-1129 | | | | | $2,176.58 | | | | | |
| Fan, Mary K. | 20731 Meandering Circle | | San Antonio | TX | 78258-0000 | | | | $0.00 | $0.00 | | | | | |
| Faria Printing & Graphics | Attn: David Faria, Owner 1812 Tribute Road | | Sacramento | CA | 95815-0000 | | | | | $14,136.43 | 2 | | | | $14,136.43 |

EXHIBIT 1

This chart is for informational purposes only and neither an admission as to the validity of any particular claim...

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D C U | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **SCHEDULED CLAIM** | | | | **FILED CLAIM** | | | |
| Faria Printing & Graphics | Attn: David Faria, Owner 1812 Tribute Road | | Sacramento | CA | 95815-0000 | | | | | 40 | | | | $14,136.43 |
| Fed Ex | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | | | $442.07 | | | | | |
| Federal Express | P.O. Box 371461 | | Pittsburgh | PA | 15250-7461 | | | | $22.61 | | | | | |
| FEDERAL EXPRESS | P.O. Box 7221 | | Pasadena | CA | 91109-7321 | | | | $6,996.03 | | | | | |
| FedEx Customer Information Service (as assignee of FedEx Express / Fed Ex Ground) | Attn: William B. Seligstein, Sr. Perf. & Planning Analyst Attn: Revenue Recovery/Bankruptcy Felts, | 3965 Airways Blvd., Module G, 3rd Fl. | Memphis | TN | 38116 | | | | | 29 | | | | $6,886.92 |
| Felts, Gloria | 174 Love Ave. Apt. C | | Greenwood | IN | 46142-0000 | | $0.00 | | $0.00 | | | | | |
| FIRST CHOICE SERVICES | 5091 Kelton Way | | SACRAMENTO | CA | 95838-0000 | | | | $144.49 | | | | | |
| First Choice Services  (Santa Clara ) | 3130 Alfred St | | Santa Clara | CA | 95054-0000 | | | | $382.59 | | | | | |
| FIRST DATABANK, INC. | PO BOX 281832 | | ATLANTA | GA | 30384-1832 | | | | $0.00 | | | | | |
| First Park 10 Cotenancy | c/o Champion Partners, Ltd. | 15601 Dallas Pkwy, Suite 100 | Addison | TX | 75001-0000 | | | | $0.00 | | | | | |
| Florida Corp. Income / | Franchise & Emerg. Excise Tax | 5050 W. Tenessee St | Tallahassee | FL | 32399-0135 | | | $0.00 | | | | | | |
| Florida Dept. of Revenue | 1379 Blountstown Hwy. | | Tallahassee | FL | 32304-2716 | | Unk | | | | | | | |
| Foley, Pegeen | 932 Harrison Dr NE | | Rio Rancho | NM | 87144-0000 | | | | $0.00 | | | | | |
| Franchise Tax Board | Bankruptcy Section MS a 340 Attn: DaveyLynn Bacon | P.O. Box 2952 | Sacramento | CA | 95812-2952 | | Unk | | | 84 | | | $1,669.97 | |
| Franco, Brandie | 2736 Panorama Hts Dr SE | | Rio Rancho | NM | 87124-0000 | | $0.00 | | $0.00 | | | | | |
| Franklin, Faith | 6007 Sorbus Dr. Apt H | | Indianapolis | IN | 46254-0000 | | | | $0.00 | | | | | |
| Fred R. Nichols | 3908 WSW Loop 323 | | Tyler | TX | 75701 | | | | | 69 | | | | $500,000.00 |
| Fuller Engineering Co., LLC | 4135 West 99th Street | | Carmel | IN | 46032-0000 | | | | $5,434.64 | | | | | |
| Furst Group | 555 SOUTH  PERRYVILLE ROAD | | ROCKFORD | IL | 61108-0000 | | | | $0.00 | | | | | |
| Gamez, Daniel | 407 W. Hutchins | | San Antonio | TX | 78221-0000 | | $0.00 | | $0.00 | | | | | |
| Gao, Yang | 2129 ASCOT DRIVE APT # 1 | | MORAGA | CA | 94556-0000 | | $0.00 | | $0.00 | | | | | |
| Garcia, Audrey | 6110 Haven Valley | | San Antonio | TX | 78242-0000 | | $0.00 | | $0.00 | | | | | |
| Garcia, Carmen T. | 8639 DOVE FLIGHT | | SAN ANTONIO | TX | 78250-0000 | | $0.00 | | $0.00 | | | | | |
| Garcia, Ninfa | 730 OAK VILLAGE DR. | | SAN ANTONIO | TX | 78253-0000 | | $0.00 | | $0.00 | | | | | |
| Gatner, Cheryl | 5700 CARMEN RD. NW | | ALBUQUERQUE | NM | 87114-0000 | | $0.00 | | $0.00 | | | | | |
| GEORGIA BOARD OF NURSING | P.O. Box 13446 | | Macon | GA | 31208-0000 | | | | $0.00 | | | | | |
| Gilbert, Angelica | 3709 East 36th Street | | Indianapolis | IN | 46218-0000 | | $0.00 | | $0.00 | | | | | |
| Gilbert, Tanya | 356 Atherton Dr. | | Carmel | IN | 46032-0000 | | $0.00 | | $0.00 | | | | | |
| Gill, Amanda | 770 Wilson Terrace Court | | Carmel | IN | 46032-0000 | | $0.00 | | $0.00 | | | | | |
| Give Something Back Business Products | P.O. Box 89-4135 | | Los Angeles | CA | 90189-0000 | | | | $1,301.96 | | | | | |
| GN SERVICES INC. | 1425 CALRLISLE BLVD. NE | | ALBUQUERQUE | NM | 87110-0000 | | | | $73.74 | | | | | |
| GOLD STANDARD MULTIMEDIA INC | POB 1453 | | Tampa | FL | 33601-0000 | | | | $0.00 | | | | | |
| Golsch, Tessa | 232 Autumn Fall | | Cibolo | TX | 78108-0000 | | $0.00 | | $0.00 | | | | | |
| Gomez, George | 527 Centro Hermosa | | San Antonio | TX | 78245-0000 | | $0.00 | | $0.00 | | | | | |
| Gonzales, Susan | 1931 Jennifer Street | | San Antonio | TX | 78224-0000 | | $0.00 | | $0.00 | | | | | |
| Gonzalez, Nathalia | P.O. Box 411 | | Rancho Cordova | CA | 95741-0000 | | $0.00 | | $0.00 | | | | | |
| Gooch, Lamont | 1843 Miller St. | | Indianapolis | IN | 46222-0000 | | $0.00 | | $0.00 | | | | | |
| Graber, Diana M. | 6308 Tami Way | | Carmichael | CA | 95608-0000 | | $0.00 | | $0.00 | | | | | |
| Grant, Linda | 3010 Sardonyx St. | | Indianapolis | IN | 46268-0000 | | $0.00 | | $0.00 | | | | | |
| Greene, Rosetta | 5024 Lemans Dr. Apt K12 | | Indianapolis | IN | 46205-0000 | | $0.00 | | $0.00 | | | | | |
| Griego, Tina | 10020 CALLE CANTA NW | | ALBUQUERQUE | NM | 87114-0000 | | $0.00 | | $0.00 | | | | | |
| Griffin, Judy | 5870 Meadowlark Drive | | Indianapolis | IN | 46203-0000 | | $0.00 | | $0.00 | | | | | |
| Griffith, Lisa | 3275 S. 25 W | | Lebanon | IN | 46052-0000 | | $0.00 | | $0.00 | | | | | |
| Guillen-Priest, Marsha L. | 3827 Gayle Avenue | | San Antonio | TX | 78223-0000 | | $0.00 | | $0.00 | | | | | |
| Gustin, Rebecca | 115 Cherry St. | | Boerne | TX | 78006-0000 | | $0.00 | | $0.00 | | | | | |
| Gutierrez-Miller, Abundia | 7808 Corrales Road | | Corrales | NM | 87048-0000 | | $0.00 | | $0.00 | | | | | |
| Guzman, Monica | 2002 W Travis | | San Antonio | TX | 78207-0000 | | $0.00 | | $0.00 | | | | | |
| H2 Communications | Attn: Harry A. Readshaw, Counsel 1817 East Carson Street | | Pittsburgh | PA | 15203-0000 | | | | $29,710.33 | 72 | | | | $27,710.33 |
| Hajek, Rhonda | 6802 County Cross | | San Antonio | TX | 78240-0000 | | | | $0.00 | | | | | |
| HALLELAND HEALTH CONSULTING | 600 US BANK PLAZA SOUTH | | MINNEAPOLIS | MN | 55402-4501 | | | | $0.00 | | | | | |
| Hallmark Global Technologies Inc. | 262 Chapman Road Suite 101 | | Newark | DE | 19702-0000 | | | | $0.00 | | | | | |
| HANNIBALS RESTAURANT & CATERING | 11070 WHITE ROCK ROAD | | RANCHO CORDOVA | CA | 95670-0000 | | | | $372.14 | | | | | |
| Harker, Leslie | 6709 Sylvan Ridge Road | | Indianapolis | IN | 46220-0000 | | $0.00 | | $0.00 | | | | | |
| Harley, Kari L. | 6119 Wood Pass | | SAN ANTONIO | TX | 78249-0000 | | | | $2,516.46 | | | | | |
| Harris, Samuel T. | 2939 Madeira Dr. NE | | Albuquerque | NM | 87110-0000 | | $0.00 | | $0.00 | | | | | |
| Hart, Jennifer | 701 Palomas NE | | Albuquerque | NM | 87108-0000 | | $0.00 | | $0.00 | | | | | |
| Hart, Kiersten | 11060 W CR 500 S | | New Ross | IN | 47968-0000 | | $0.00 | | $0.00 | | | | | |
| Harvard Health Publications | Attn : Robert O'Connell Attn: Bradley E. Abruzzi, General Counsel | 980 Holyoke Center 1350 Massachusettes Ave. | Camridge | MA | 02138 | | | | | 73 | | | | $5,600.00 |
| HCSC - Blue Care Connection | ATTN : Brenda McQuill | 5701 Balloon Fiesta Pkwy | Albuquerque | NM | 87125-0000 | | | | $0.00 | | | | | |
| HDS Marketing Inc. | 112 Technology Drive | | Pittsburgh | PA | 15275-0000 | | | | $0.00 | | | | | |
| Health Care Conference Administrate | 100 N. 20th Street | | Philadelphia | PA | 19103-0000 | | | | $0.00 | | | | | |
| HEALTH CARE CONFERENCE ADMINISTRATORS | Medicaid Congress | 908 S. 6th St. | Philadelphia | PA | 19147-0000 | | | | $0.00 | | | | | |
| Health Management Associates | One michigan Ave Building | | Lansing | MI | 48933-0000 | | | | $0.00 | | | | | |
| Health Network One, Inc. | Attn: Anita Janitelli | PO Box 4166 | Hallandale | FL | 33008-0000 | | | | $0.00 | | | | | |
| Health Policy Source Inc. | 801 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-0000 | | | | $0.00 | | | | | |
| Healthwise, Inc. | Attn: Bob Kyte, General Counsel | 2601 N. Bogus Basin Rd. | Boise | ID | 83702 | | | | $0.00 | 28 | | | | $12,250.00 |
| Heeter Direct | Attn: James Ellenbuyer 441 Technology Drive | | Canonsburg | PA | 15317-0000 | | | | $29,350.30 | 20 | | | | $29,350.30 |
| Heidrick and Struggles | 1133 Paysphere Circle | | Chicago | IL | 60674-0000 | | | | $0.00 | | | | | |
| Heinzelman, Beverly | 53 Chapel Hill Circle | | San Antonio | TX | 78240-0000 | | $0.00 | | $0.00 | | | | | |

EXHIBIT 1

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/10
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for Creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D C D | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|------|------|------|------|----|-----|-----|------|------|------|------|------|------|------|------|
| | | | | | | | **SCHEDULED CLAIM** | | | | **FILED CLAIM** | | | |
| Heller, Mark C. | 543 Green Ridge Drive #4 | | Daly City | CA | 94014-0000 | | | | $7,300.38 | | | | | |
| HELPMATES PROFESSIONAL STAFFING | 1200 MAIN STREET, SUITE A | | IRVINE | CA | 92614-0000 | | | | $0.00 | | | | | |
| Henderson, Melanie | 1517 Parkthrome Drive | | Indianapolis | IN | 46229-0000 | | | $0.00 | $0.00 | | | | | |
| Henry, Cynthia | 7874 Harbour Isle | | Indianapolis | IN | 46240-0000 | | | $0.00 | $0.00 | | | | | |
| Herman Rivera, Beverly | 140 Dean Street | | Glen Rock | NJ | 07452-0000 | | | $0.00 | $0.00 | | | | | |
| Hetrick, Dustin | 11885 Ashton Dr. | | Fishers | IN | 46038-0000 | | | $0.00 | $0.00 | | | | | |
| HIGHLAND PRINTING | 201 Lathrop Way, Ste. J | | Sacramento | CA | 95815-0000 | | | | $0.00 | | | | | |
| Hill, Curt | 108 Valley Circle | | Brownsburg | IN | 46112-0000 | | | | $3,994.63 | | | | | |
| Hodges, Jason C. | 410 CRESTVIEW DR. SW | | ALBUQUERQUE | NM | 87105-0000 | | | $0.00 | $0.00 | | | | | |
| HOGUE COMMERCAIL FURNISHING DIVSION | 550 KEARNY ST STE 500 | | SAN FRANCISCO | CA | 94108-0000 | | | | $0.00 | | | | | |
| Holmes, Barbara | 7504 Troon Court | | Indianapolis | IN | 46237-0000 | | | $0.00 | $0.00 | | | | | |
| Home Depot Credit Services | POB 6031 | | The Lakes | NV | 88901-6031 | | | | $20.00 | | | | | |
| Homewood Suites ( California ) | 2000 Shoreline Court | | Brisbane | CA | 94005-0000 | | | | $0.00 | | | | | |
| Homola, Bonita | P.O. Box 26972 | | ALBUQUERQUE | NM | 87125-0000 | | | | $0.00 | | | | | |
| Hoover, Larina | 2526 Sena St. | | Corona | CA | 92882-0000 | | | | $0.00 | | | | | |
| Howard, Joyce | 4214 Rustic Meadows | | San Antonio | TX | 78249-0000 | | | | $0.00 | | | | | |
| HP ( Hewlet Pacard ) Invent | 13207 Collections Center Drive | | Chicago | IL | 60693-0000 | | | | $0.00 | | | | | |
| Huerta, Nancy L. | 4012 Hilton Place NE | | Albuquerque | NM | 87111-0000 | | | $0.00 | $0.00 | | | | | |
| Hughes, Carol R. | 1395 16TH AVE #2 | | SAN FRANCISCO | CA | 94122-0000 | | | $0.00 | $0.00 | | | | | |
| IBM Credit LLC | Attn: Vicky Namken, BK Coordinator c/o IBM Corp Bankruptcy Coordinator | 13800 Diplomat Dr. | Dallas | TX | 75234 | | $0.00 | | | 17 | | | $702.12 | $79,123.87 |
| ICE AGE RENTALS | 26415 Adonis Dr. | | San Antonio | TX | 78260-5559 | | | | $0.00 | | | | | |
| Idaho Board of Nursing | 280 North 8th Street | | Boise | ID | 83720-0000 | | | $0.00 | | | | | | |
| Illinois Dept of Financial & professiona | 320 W. Washington St. | | Springfield | IL | 62786-0000 | | | | $0.00 | | | | | |
| Illinois Dept. of Financial | & Professional Reg. | 320 W. Washington St. | Springfield | IL | 62786-0000 | | | $0.00 | | | | | | |
| IM  Off-Site Data Protection | P.O. Box 915026 | | Dallas | TX | 75391-5026 | | | | $3,172.04 | | | | | |
| Indiana Department of | Workforce Development | 10 North Senate Avenue | Indianapolis | IN | 46204-0000 | | | $0.00 | | | | | | |
| Indiana Department of Revenue | 100 N. Senate Avenue. | Room N203-Bankruptcy | Indianapolis | IN | 46204-0000 | | | Unk | | | | | | |
| Indiana Economic Development Corp. | Attn: David Meehan One North Capitol, Suite 700 | | Indianapolis | IN | 42604 | | | | | 19 | | | | $100,000.00 |
| INGENIX | Attn: Kristin K. Turner, Credit Collections Supervisor P O Box 271256 | | Salt Lake City | UT | 84127 | | | | $244,630.00 | 7 | | | | $440,880.00 |
| Inman, Kelly A. | 1505 W. 75th Place | | Indianapolis | IN | 46260-0000 | | | | $659.49 | | | | | |
| Insignia Health, LLC | 465 Vixen Road | | Wayzata | MN | 55391-0000 | | | | $0.00 | | | | | |
| Intercall, Inc. | Attn: Melody Lohr 11808 Miracle Hills Dr. | | Omaha | NE | 68154 | | | | $2,048.40 | 31 | | | | $1,942.66 |
| Internal Revenue Service | P.O. Box 21126 | | Philadelphia | PA | 19114-0000 | | | Unk | | | | | | |
| International Business Machines Corporat | P.O. Box 534151 | | Atlanta | GA | 30353-4151 | | | | $687.13 | | | | | |
| INTUITIVE Technical Solutions | 143 Union Blvd | | Lakewood | CO | 80228-0000 | | | | $0.00 | | | | | |
| Iowa Board of Nursing | 400 SW 8th St, Suite B | | Des Moines | IA | 50309-4685 | | | $0.00 | | | | | | |
| Iron Mountain  (SAT)  Acct # 5716S,SA827 | P.O. Box 915004 | | Dallas | TX | 75391-5004 | | | | $410.70 | | | | | |
| Iron Mountain (Indy) | P.O. Box 27128 | | New York | NY | 10087-7128 | | | | $179.85 | | | | | |
| IRON MOUNTAIN (IRV) Acct #CF514 | P.O. Box 601002 | | Los Angeles | CA | 90060-1002 | | | | $282.64 | | | | | |
| Iron Mountain (RC) | P.O. Box 601002 | | Los Angeles | CA | 90060-1002 | | | | $342.03 | | | | | |
| Iron Mountain Informatio Management, Inc. | Joseph Corrigan, Esq., Corporate Counsel 745 Atlantic Ave., 10th Fl. | | Boston | MA | 02111 | | | | | 57 | $329.00 | | | $3,608.61 |
| Iron Mountion (ALBQ) Acct# NMS70 | P.O. Box 601002 | | Los Angeles | CA | 90060-1002 | | | | $397.89 | | | | | |
| Isaacs, Jay | 1037 Amberwood Rd. | | Sacramento | CA | 95864-0000 | | | | $4,491.95 | | | | | |
| ISInc | 2554 Millcreek Dr. | | Sacramento | CA | 95833-0000 | | | | $0.00 | | | | | |
| Island Consulting LLC | Shub Financial Services. | 440 Grand Avenue Suite 425 | Oakland | CA | 94610-0000 | | | | $0.00 | | | | | |
| J&J Air Conditioning | 1086 N 11th Street | | San Jose | CA | 95112-2927 | | | | $350.00 | | | | | |
| James, Sherryl A. | 768 Stagecoach Rd. SE | | Rio Rancho | NM | 87124-0000 | | | $0.00 | $0.00 | | | | | |
| James-Hamilton, Debra V. | 6855 Eden Grove | | Converse | TX | 78109-0000 | | | $0.00 | $0.00 | | | | | |
| Janet Kohlmeier | 863 Lemon Drive | | Camarillo | CA | 93010-0000 | | | | $0.00 | | | | | |
| Jani -King ( CBT Partners LTD ) | 1008 Central  Pkwy South | | San Antonio | TX | 78232-0000 | | | | $5,610.89 | | | | | |
| Jensen, Ardith | P.O. Box 95216 | | ALBUQUERQUE | NM | 87199-0000 | | | $0.00 | $0.00 | | | | | |
| Jill Aldrich | 1632 Notre Dame Ave | | Belmont | CA | 94002-0000 | | | | $0.00 | | | | | |
| Johnson, Alma | 13031 Park Crossing Apt. 1103 | | San Antonio | TX | 78217-0000 | | | $0.00 | $0.00 | | | | | |
| Johnson, Shalonda | 5226 Pinebrook Drive A | | Indianapolis | IN | 46254-0000 | | | | $0.00 | | | | | |
| Jolley-Meers, Aron B. | 240 Natoma Station Dr. Apt. 289 | | Folsom | CA | 95630-0000 | | | $0.00 | $0.00 | | | | | |
| Jones Day | 3 Park Plaza,  Suite 1100 | | Irvine | CA | 92614-5976 | | | | $0.00 | | | | | |
| Jones, Roxie | 2148 S. Ransdell Street | | Indianapolis | IN | 46225-0000 | | | | $0.00 | | | | | |
| Justice, David | 7405 Willow Springs Rd. N.E | | Albuquerque | NM | 87113-0000 | | | | $0.00 | | | | | |
| KAISER PERMANENTE | File Number 73029 | | San Francisco | CA | 94160-3029 | | | | $0.00 | | | | | |
| Kelly, Mary M. | 9111 Windgarden Circle | | San Antonio | TX | 78239-0000 | | | $0.00 | $0.00 | | | | | |
| Keltner Inc. | Lockbox R | PO Box 11588 | Fort Wayne | IN | 46859-1588 | | | | $0.00 | | | | | |
| Kennedy, Jeffrey | 6021 Polonius Drive | | Indianapolis | IN | 46254-0000 | | | | $1,121.64 | | | | | |
| Kentucky Board of Nursing | 312 Whittington  Pkw. | | Louisville | KY | 40222-5172 | | | $0.00 | | | | | | |
| KFORCE INC | ATLANTA | | ATLANTA | GA | | | | | $0.00 | | | | | |
| Kieckhafer,Schiffer & Company LLP | 6201 Oak Canyon Drive | | Irvine | CA | 92618-0000 | | | | $19,100.00 | | | | | |
| Kim Patricia Ranalli | 300 Berry St. # 503 | | San Francisco | CA | 94158 | | | | | 77 | | | | $1,831.50 |
| King, Darrice | 4539 San Gabriel | | Indianapolis | IN | 46268-0000 | | | | $0.00 | | | | | |
| Kirkpatrick, Patricia | 2003 Eylandt Court | | Spring Hill | TN | 37174-0000 | | | $0.00 | $0.00 | | | | | |
| Klein, Craig | 12800 Comanche Road NE #64 | | Albuquerque | NM | 87111-0000 | | | | $0.00 | | | | | |
| Kluve, Nancy | 2645 Santa Ana Ave. # 5 | | Costa Mesa | CA | 92627-0000 | | | $0.00 | $0.00 | | | | | |

EXHIBIT 1

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/10
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D/C/U | Scheduled Claim Secured Claim | Priority Claim | Unsecured Claim | POC # | Filed Claim Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KNOBBE MARTENS OLSON & BEAR LLP | 2040 MAIN STREET | | IRVINE | CA | 92614-0000 | | | | $0.00 | | | | | |
| KNOVA  Consona | Dept CH 10863 | | Palatine | IL | 60055-0863 | | | | $0.00 | | | | | |
| Koepp, Deborah | 307 Astoria Drive | | San Antonio | TX | 78220-0000 | | | $0.00 | $0.00 | | | | | |
| KRONOS INC. | 297 BILLERICAL RD | | CHELMSFORD | MA | 01824-0000 | | | | $0.00 | | | | | |
| Kuykendall, Deborah | 146 Deer Cross Lane | | San Antonio | TX | 78260-0000 | | | $0.00 | $0.00 | | | | | |
| L -1 Identity Solutions | 1650 Wabash Ave | | Springfield | IL | 62704-0000 | | | | $0.00 | | | | | |
| L.C. Vending Co. Inc. (aka Business Coffee Services) | Attn: Ladd Little | | San Antonio | TX | 78210-0000 | | | | $363.67 | 23 | | | | $78.72 |
| | 310 E. Mitchell | | | | | | | | | | | | | |
| Lane, James | 5925 Hun&ing Stick Court | | Citrus Heights | CA | 95608-0000 | | | $0.00 | $0.00 | | | | | |
| Language Line Service | Attn: Angel Santos | | Monterey | CA | 93940 | | | | $1,555.17 | 52 | | | | $1,555.17 |
| | 1 Lower Ragsdale Dr., Bldg 2 | | | | | | | | | | | | | |
| Lara, Cynthia | 142 Fontana Albero | | San Antonio | TX | 78230-0000 | | | $0.00 | $0.00 | | | | | |
| Lattin, Kathleen | 1015 West Buena Ave. 3E | | Chicago | IL | 60613-0000 | | | $0.00 | $0.00 | | | | | |
| Lavine, Karen | 422 MORNINGSIDE SE | | ALBUQUERQUE | NM | 87108-2654 | | | $0.00 | $81.56 | | | | | |
| LAW OFFICES OF JEANNE M. MALITZ | 600 W. BROADWAY | | SAN DIEGO | CA | 92101-0000 | | | | $0.00 | | | | | |
| Lawrence, Dayna | 3212 Salida Way | | Cameron Park | CA | 95682-0000 | | | $0.00 | $0.00 | | | | | |
| Laya, Alan | 1129A Woodside Rd. | | Redwood City | CA | 94061-0000 | | | $0.00 | $0.00 | | | | | |
| Leam It! | 33 New Montgomery St | | San Francisco | CA | 94105-0000 | | | | $0.00 | | | | | |
| Lehner, Kathie | 409 CAMINO HERMOSA | | CORRALES | NM | 87048-0000 | | | | $0.00 | | | | | |
| LESLIE LINGAAS | 61 CASELLI AVE | | SAN FRANCISCO | CA | 94114-0000 | | | | $0.00 | | | | | |
| Lether, Lee | 253 So Vista Del Monte | | Anaheim Hills | CA | 92807-0000 | | | | $850.14 | | | | | |
| Levene,Neale,Bender,Rankin & Brill LLP | 10250 Constellation Blvd. | | Los Angeles | CA | 90067-6200 | | | | $0.00 | | | | | |
| Li, Xueying L. | 2511 BETLO AVE. | | MOUNTAIN VIEW | CA | 94043-0000 | | | | $2,407.73 | | | | | |
| Liberatore, Nancy M. | 374 Los Ranchos Road NW | | Albuquerque | NM | 87107-0000 | | | | $0.00 | | | | | |
| Linkedin Corporation | Dept CH 19165 | | Palatine | IL | 60055-9165 | | | | $0.00 | | | | | |
| Loera, Agapito | 142 East Baetz | | San Antonio | TX | 78221-0000 | | | $0.00 | $0.00 | | | | | |
| Long, Christoper | 4254 24th Street | | San Francisco | CA | 94114-0000 | | | $0.00 | $0.00 | 80 | | | | $405,000.00 |
| Longoria, Dora A. | 1514 Oakcask | | San Antonio | TX | 78253-0000 | | | $0.00 | $0.00 | | | | | |
| Lopez, Rosa | 8835 HETHERINGTON DR | | SAN ANTONIO | TX | 78240-0000 | | | $0.00 | $0.00 | | | | | |
| Lopez, Sam | 10423 Peene Path | | Helotes | TX | 78023-0000 | | | $0.00 | $0.00 | | | | | |
| Lumetra | One Sansome Street | | San Francisco | CA | 94104-0000 | | | | $0.00 | | | | | |
| Luna, Brenda | 5323 Pertelote Farm | | San Antonio | TX | 78247-0000 | | | | $0.00 | | | | | |
| M Catherine Wollman | Geriatric Nursing Consultation Svc | 121 Lydia Lane | West Chester | PA | 19382-0000 | | | | $0.00 | | | | | |
| MacAllister Machinery Company, Inc. | PO Box 660200 | | Indianapolis | IN | 46266-0200 | | | | $0.00 | | | | | |
| Malla, Smriti | 4208 N Rickeys Way | | Palo Alto | CA | 94306-0000 | | | | $2,090.57 | | | | | |
| Managed Health Network | File #72980 | POB 60000 | San Francisco | CA | 94160-2980 | | | | $0.00 | | | | | |
| Manley, Christine | 7009 HARTFORD PL. NW | | ALBUQUERQUE | NM | 87114-0000 | | | $0.00 | $0.00 | | | | | |
| Manriquez, Catherine | 702 BELL AVENUE | | SACRAMENTO | CA | 95838-0000 | | | $0.00 | $0.00 | | | | | |
| Maran, Peter M. | 426 Owen Road | | Wynnewood | PA | 19096-0000 | | | | $5,558.08 | 71 | | | $341,588.08 | |
| Marchese, Gene | 3674 Peeble Beach | | Cibolo | TX | 78108-0000 | | | | $0.00 | | | | | |
| Margaret Pfau Laub | 10037 N. 96th Way | | Scottsdale | AZ | 85258-0000 | | | | $0.00 | | | | | |
| Marion A Olson Jr.- Chapter 13 Trustee | P.O. Box 1897 | | San Antonio | TX | 78297-0000 | | | | $0.00 | | | | | |
| Marion County Treasurer | PO Box 6145 | | Indianapolis | IN | 46206-0000 | | $0.00 | | | | | | | |
| Mark, Anne P. | 7421 Galloway Avenue | | Indianapolis | IN | 46250-0000 | | | | $72.90 | | | | | |
| Marriott San Antonio Northwest | 3233 N.W. Loop 410 | | San Antonio | TX | 78213-0000 | | | $0.00 | $1,027.58 | | | | | |
| Martin, Gary | 105 Dearborn Drive | | Schertz | TX | 78154-0000 | | | $0.00 | $0.00 | | | | | |
| Martinez, Donna | 2138 Cincinnati | | San Antonio | TX | 78228-0000 | | | $0.00 | $0.00 | | | | | |
| Masergy | P O Box 671454 | | Dallas | TX | 75267-1454 | | | | $11,504.20 | | | | | |
| Matthews, Elizabeth | 10753 Agria Court | | Rancho Cordova | CA | 95670-0000 | | | | $1,686.43 | | | | | |
| MAXI AIDS FOR INDEPENDENT LIVING | 42 EXECUTIVE BLVD. | | FARMINGDALE | NY | 11735-0000 | | | | $0.00 | | | | | |
| McDonald, Janson | 1315 North Riley Avenue | | Indianapolis | IN | 46201-0000 | | | $0.00 | $0.00 | | | | | |
| McEwen, Linda M. | 5706 Sage Hollow | | San Antonio | TX | 78249-0000 | | | $0.00 | $0.00 | | | | | |
| MD Comptroller of the Treasury | 301 W. Preston Street, Room 408 | | Baltimore | MD | 21201-0000 | | $0.00 | | | | | | | |
| Medellin, Brenda | 107 E Skyview | | San Antonio | TX | 78228-0000 | | | $0.00 | $0.00 | | | | | |
| Medrano, Antoinette | 319 Paramount Dr. | | Millbrae | CA | 94030-0000 | | | | $0.00 | | | | | |
| Mendoza, Andrea | 12221 Blanco Rd # 704 | | San Antonio | TX | 78216-0000 | | | $0.00 | $0.00 | | | | | |
| MERCER HUMAN RESOURCE CONSULTING | Attn: Christina Vachula | | Louisville | KY | 40202 | | | | $8,189.06 | 53 | | | | $6,993.43 |
| | 462 S. 4th Street | | | | | | | | | | | | | |
| Mercer, Lauraine E. | 15150 Blanco Rd. Apt 10102 | | San Antonio | TX | 78232-0000 | | | $0.00 | $0.00 | | | | | |
| Merwarth, Catherine A. | 406 Coyanosa Falls | | San Antonio | TX | 78258-0000 | | | $0.00 | $0.00 | | | | | |
| Michigan Department of Treasury | P.O. Box 30774 | | Lansing | MI | 48909-8274 | | $0.00 | | | | | | | |
| Micong Yuan | 22168 Orchard Court | | Cupertino | CA | 95014-0000 | | | | $10,640.00 | | | | | |
| MICROSOFT LICENSING GP | PO BOX 842467 | | DALLAS | TX | 75284-2467 | | | | $0.00 | | | | | |
| Minnesota Board of Nursing | 2829 University Ave SE | | Minneapolis | MN | 55414-3253 | | $0.00 | | | | | | | |
| Mississippi Board of Nursing | 1935 Lakeland Drive, Suite B | | Jackson | MS | 39216-5014 | | $0.00 | | | | | | | |
| Mississippi State Tax Comm. | Corp. Income & Franchise Tax Div. | P.O. Box 1033 | Jackson | MS | 39215-0000 | | $0.00 | | | | | | | |
| Missouri State Board of Nursing | 3605 Missouri Blvd | | Jefferson City | MO | 65102-0656 | | $0.00 | | | | | | | |
| Mistry, Ameeta | 500 King Drive #108 | | Daly City | CA | 94015-0000 | | | | $0.00 | 36 | | | $11,855.00 | $178,216.00 |
| Monster.Com | File 70104 | | Los Angeles | CA | 90074-0104 | | | | $0.00 | | | | | |
| Montana Board of Nursing | 301 S Park St, 4th floor | | Helena | MT | 59620-0513 | | $0.00 | | | | | | | |
| Montenegro, Armando | 188 Springtree Park Way | | Cibolo | TX | 78108-0000 | | | $0.00 | $0.00 | | | | | |
| Moore, Alice | P. O. BOX 487 | | TIJERAS | NM | 87059-0000 | | | $0.00 | $0.00 | | | | | |
| Moore, Patricia | 5930 Lake Nacoma | | San Antonio | TX | 78222-0000 | | | $0.00 | $0.00 | | | | | |
| Moos, Belinda | 19021 Lamplight Lane | | Yorba Linda | CA | 92886-0000 | | | | $1,728.05 | | | | | |
| Morris, Sylvia | 3102 North Delaware St. | | Indianapolis | IN | 46205-0000 | | | $0.00 | $0.00 | | | | | |
| MORRISON & FOERSTER LLP | FILE NO. 72497 | | SAN FRANCISCO | CA | 94160-2497 | | | | $2,974.71 | | | | | |
| Moyer, Joyce | 8077 Cherrybark Dr. | | Indianapolis | IN | 46236-0000 | | | $0.00 | $0.00 | | | | | |
| Multilink Security, Inc. | POB 461028 | | San Antonio | TX | 78246-1028 | | | | $30.25 | | | | | |
| Musick, Peeler & Garrett LLP | One Wilshire Blvd. Ste. #2000 | | Los Angeles | CA | 90017-3383 | | | | $0.00 | | | | | |
| NASCHIP | ATTN : Sharleen Smith | 400 South Union , Suite 100 | Montgomery | AL | 36104-0000 | | | | $0.00 | | | | | |
| National Association of State Retirement | P.O. Box 14117 | | Baton Rouge | LA | 70898-0000 | | | | $0.00 | | | | | |
| National Car Rental | Attn: Damage Recovery Unit | P.O. Box 403360 | Atlanta | GA | 30384-3360 | | | | $0.00 | | | | | |
| National Instittues of Health | P O Box 979071 | | St. Louis | MO | 63197-9000 | | | | $0.00 | | | | | |
| Navicent Inc. | 3501 N. Southport Ave. | | Chicago | IL | 60657-0000 | | | | $0.00 | | | | | |

EXHIBIT 1

This chart is for informational purposes only and does not constitute an admission as to the validity of any particular claim.

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D U | C | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **SCHEDULED CLAIM** | | | | **FILED CLAIM** | | | | |
| NCQA | C/O Gardner/Mills Group LLC | 2201 Wisconsin Av. NW Ste. C-120 | Washington | DC | 20007-0000 | | | | | $0.00 | | | | | |
| Neiman, Gretchen C. | 140 Camino Rayo Del Sol | | Corrales | NM | 87048-0000 | | | | $0.00 | | | | | | |
| Neopost Inc. | PO BOX 45800 | | SAN FRANCISCO | CA | 94145-0000 | | | | | $448.05 | | | | | |
| NEOPOST LEASING | P.O. BOX 45822 | | SAN FRANCISCO | CA | 94145-0822 | | | | | $2,383.03 | | | | | |
| Nevada Dept. of Taxation | 4600 Kietzke Ln., Suite L-235 | | Reno | NV | 89502-0000 | | | | $0.00 | | | | | | |
| Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | | Reno | NV | 89502-6547 | | | | $0.00 | | | | | | |
| New Mexico Child Support | Region V | PO Box 25109 | Santa Fe | NM | 87504-5109 | | | | $0.00 | | | | | | |
| New Mexico Dept. of Wkfc | Solutions aka Dept of Labor (Legal) | PO Box 1928 | Albuquerque | NM | 87102-0000 | | | | $0.00 | | | | | | |
| New Mexico Taxation & Revenue Department | Attn: Katherine Sanchez PO Box 8575 | | Albuquerque | NM | 87198-8575 | | | | $0.00 | | 91 | | | $217,482.31 | $928,324.87 |
| New Mexico Taxation & Revenue Dept. | P.O. Box 630 | | Santa Fe | NM | 87504-0000 | | | | $0.00 | | | | | | |
| New Mexico Taxation & Revenue Dept. | P.O. Box 8575 | | Albuquerque | NM | 87198-8575 | | Unk | | | | | | | | |
| Nguyen, Rose | 2261 Bentley Ridge Drive | | San Jose | CA | 95138-0000 | | | | $0.00 | $0.00 | | | | | |
| Nice Systems, Inc | Robert W. Dremluk Seyfarth Shaw LLP 620 Eighth Ave. | | New York | NY | 10018 | | | | | $39,107.30 | 70 | $44,984.38 | | | $34,358.20 |
| Nims, Mary | 3301 Susileen Dr | | Reno | NV | 89509-0000 | | | | | $2,733.53 | | | | | |
| NJ Division of Taxation Corp service Au | Stuart Junger | | Trenton | NJ | 08695-0277 | | | | | $0.00 | | | | | |
| NTrust | 2700 North Main Street | | Santa Ana | CA | 92705-0000 | | | | | $0.00 | | | | | |
| OConnor, Ariane | 5925 Dabny Court | | Indianapolis | IN | 46254-0000 | | | | $0.00 | $0.00 | | | | | |
| Odyssey Power Corporation | 625 N. Shepard St. | | Anaheim | CA | 92806-0000 | | | | | $0.00 | | | | | |
| OFFICE DEPOT | P.O. BOX 70025 | | Los Angeles | CA | 90074-0025 | | | | | $0.00 | | | | | |
| Office Desk ( VANZABO LASER) | Attn: Officer / Director 32 GALLI DRIVE, SUITE A | | NOVATO | CA | 94949-0000 | | | | | $434.96 | 39 | | | | $434.96 |
| Office of the Secretary of State | National Life Bldg, North Floor # 2 | | Montpelier | VT | 05620-3402 | | | | $0.00 | | | | | | |
| Office of the Secretary of State | Vermont | 26 Terrace Street | Montpelier | VT | 05609-0000 | | | | $0.00 | | | | | | |
| Ohio Dept of Taxation | Attn: Rebecca L Daum, Attorney Bankruptcy Division | P.O. Box 530 | Columbus | OH | 43216-0530 | | | | $0.00 | | 51 | | | $12,601.99 | |
| Ohio Treasurer of State | Commercial Activity Tax. | P.O. BOX 182857 Attn: S. Donovan | Columbus | OH | 43216-6678 | | | | $0.00 | | | | | | |
| Ohio Treasurer of State | 30 E. Broad Street, 9th Floor | | Columbus | OH | 43215-0000 | | | | $0.00 | | | | | | |
| Ohrnstein, Steven H. | 33 Sleepy Hollow Lane | | Ladera Ranch | CA | 92694-0000 | | | | $0.00 | $0.00 | | | | | |
| OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | | Oklahoma | OK | 73106-0000 | | | | $0.00 | | | | | | |
| Oklahoma Tax Commission | Income Tax | PO Box 26800 | Oklahoma City | OK | 73126-0800 | | | | $0.00 | | | | | | |
| Oklahoma Tax Commission | Franchise Tax | PO Box 26930 | Oklahoma City | OK | 73126-0930 | | | | $0.00 | | | | | | |
| Oklahoma Tax Commission | 120 N. Robinson - Suite 2000W | | Oklahoma City | OK | 73102-7801 | | | | $0.00 | | | | | | |
| Oklahoma Tax Commission | Attn: Joseph Grappa, Office of General Counsel Attn: Bankruptcy Section | 120 N. Robinson, Suite 2000 | Oklahoma City | OK | 73102-7471 | | | | | | 30 | | | $25,312.60 | $2,000.00 |
| Oliver, Barbara S. | 1727 Marsha Drive | | Indianapolis | IN | 46214-0000 | | | | $0.00 | $0.00 | | | | | |
| OMNI LINGUAL SVCS INC DBA NETWORK OMNI | LA DEPT #22421 | | Pasadena | CA | 91185-2421 | | | | $0.00 | | | | | | |
| One Planet Corporation | 820 Evergreen Avenue | | Pittsburgh | PA | 15209-0000 | | | | | $0.00 | | | | | |
| OnTrac | Dept. 1664 | | Los Angeles | CA | 90084-1664 | | | | | $601.92 | | | | | |
| OPERS | 277 East Town Street | | Columbus | OH | 43215-0000 | | | | | $0.00 | | | | | |
| Oranday, Marlene | 4041 Medical Dr. Apt. 1610 | | San Antonio | TX | 78229-0000 | | | | $0.00 | $0.00 | | | | | |
| ORANGE COUNTY | TAX COLLECTOR Bankruptcy Unit Attn: Ratna Butani | P.O. BOX 1438 | SANTA ANA | CA | 92702-1438 | | | | | | 18 | | | | $0.00 |
| Orosco, Carmen A. | 526 Leatherstocking | | San Antonio | TX | 78260-0000 | | | | $0.00 | $0.00 | | | | | |
| Osman, Amina | 84 THREE VINES CT. | | LADERA RANCH | CA | 92694-0000 | | | | $0.00 | $0.00 | | | | | |
| Osmick, Mary Jane | 1805 Brooks Road | | West Chester | PA | 19382-0000 | | | | | $6,569.24 | | | | | |
| PA Crpporate Tax Report | Bureau of Corp Taxes, | P.O. Box 280427 | Harrisburg | PA | 17128-0427 | | | | $0.00 | | | | | | |
| Pacific Office-Scape Inc. | 31090 San Antonio Street | | Hayward | CA | 94544-0000 | | | | | $0.00 | | | | | |
| PACIFIC VENTURE GROUP | Attn: Bill West, CFO | 4 Venture, Suite #385 | Irvine | CA | 92618-0000 | | | | $0.00 | | | | | | |
| Palmieri, Tyler, Wiener, Wilhelm & Waldr | 2603 Main St. | | Irvine | CA | 92614-0000 | | | | $0.00 | | | | | | |
| Patrick, Rosemary | 7109 Luella Anne Drive NE | | Albuquerque | NM | 87109-0000 | | | | $0.00 | $0.00 | | | | | |
| Patton Boggs LLP | ATTN: Karen Thiel | 2550 M St. N.W. | Washington | DC | 20037-0000 | | | | $0.00 | | | | | | |
| Paul A. Evans | 255 4th Ave., Suite 2 | | Kirkland | WA | 98033 | | | | | $2,200.00 | | | | | |
| Paula Kadison Revocable Trust | Attn: Paula Kadison PO Box 481 | | Woody Creek | CO | 81656-0481 | | | | | | 63 | | | | Unk |
| Pearl, Neil R. | 3444 BIRMINGHAM CT. | | EL DORADO HILLS | CA | 95762-0000 | | | | $0.00 | | | | | | |
| Pearson | P.O. Box 0855 | | Carol Stream | IL | 60132-0855 | | | | | $0.00 | | | | | |
| Pearson, Allison | 4415 Viva Lane | | Indianapolis | IN | 46239-0000 | | | | $0.00 | $0.00 | | | | | |
| Peed, Sharon | 16378 St. Rd 32 East | | Noblesville | IN | 46060-0000 | | | | $0.00 | $0.00 | | | | | |
| Pennsylvania Dept. of Revenue | PO Box 280423 | | Harrisburg | PA | 17128-0423 | | | | $0.00 | | | | | | |
| PENNSYLVANIA DEPT. OF REVENUE | DEPT. 280406 | Attn: Bankruptcy Division | HARRISBURG | PA | 17128-0406 | | | | $0.00 | | | | | | |
| Perez, Jeannette | 27 WESTVIEW AVE. | | SAN FRANCISCO | CA | 94134-0000 | | | | | $539.08 | | | | | |
| Perez, Sylvia | 639 Barrett Place | | San Antonio | TX | 78225-0000 | | | | $0.00 | $0.00 | | | | | |
| Perez, Vivian | 13051 Adobe Walls Drive | | Helotes | TX | 78023-0000 | | | | $0.00 | $0.00 | | | | | |
| PERVASIVE | Integration Products Division | 12365-B Riata Trace Pkwy | Austin | TX | 78727-0000 | | | | $0.00 | | | | | | |
| Pinto, Lourdes | 3606 Basset Ct | | South San Francisco | CA | 94080-0000 | | | | | $772.95 | | | | | |
| Pinto-Maxwell, Christina | 3510 Lake Sunset Court | | San Antonio | TX | 78217-0000 | | | | $0.00 | $0.00 | | | | | |

EXHIBIT 1

This chart is for informational purposes only and does not constitute an admission as to the validity of any particular claim.

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D C | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCHEDULED CLAIM | | | | FILED CLAIM | | |
| Pitney Bowes Credit Corporation | P.O. Box 856390 | | Louisville | KY | 40285-6390 | | | | $0.00 | | | | | |
| Pitney Bowes Global Financial Services (for Pitney Bowes Inc.) | Attn Recovery Department Attn Eva Milanowski 27 Waterview Drive | | Shelton | CT | 06484-4361 | | | | | 89 | | | | $11,521.43 |
| Pitney Bowes Purchase Power | P.O Box 856042 | | Louisville | KY | 40285-6042 | | | | $0.00 | | | | | |
| Pizarro, Sara J. | 4120 Ashgrove Way | | Sacramento | CA | 95826-0000 | | | $0.00 | | | | | | |
| PNL/N General Partnership | 2868 Prospect Park Dr., Suite 300 | | Rancho Cordova | CA | 95670-0000 | | | | $0.00 | | | | | |
| Postage By Phone INDY | P.O. Box 856042 | | Louisville | KY | 40285-6042 | | | | $200.00 | | | | | |
| Postage By Phone Plus | P.O. Box 856042 | | Louisville | KY | 40285-6042 | | | | $0.00 | | | | | |
| Powell, Christy J. | 14611 Hillside Ridge | | San Antonio | TX | 78233-0000 | | | $0.00 | | | | | | |
| Powell, Eartha | 23 Sable Canyon San Antonio | | San Antonio | TX | 78258-0000 | | | | $293.41 | | | | | |
| Powers, Kelley J. | 1548 Woodgrove Way | | Roseville | CA | 95661-0000 | | | | $0.00 | | | | | |
| PR NEWSWIRE | G.P.O. Box 5897 | 806 Plaza 3, 8th Floor | New York | NY | 10087-5897 | | | | $0.00 | | | | | |
| PRE-EMPLOY.COM, INC. | P.O. BOX 491570 | | REDDING | CA | 96049-0000 | | | | $0.00 | | | | | |
| PRESBYTERIAN HEALTH PLAN | Dept. 1594 | | Denver | CO | 80291-1594 | D | | | $0.00 | | | | | |
| Presbyterian Health Plan, Inc | Attn: Dennis Angellis, M.D. | 2301 Buena Vista SE | Alburquerque | NM | 87125-0000 | | | | $0.00 | | | | | |
| Professional Credential Services Inc. | 150 4Th Ave N - Suite 800 | | Nashville | TN | 37219-0000 | | | | $0.00 | | | | | |
| Profile Imaging | 526 Superior Ave. EAST | | Cleveland | OH | 44114-0000 | | | | $0.00 | | | | | |
| Profiles International Inc. | 4515 Lakeshore Dr. | | Waco | TX | 76710-0000 | | | | $0.00 | | | | | |
| Puchalla, Stacie | 8948 Van Gogh Circle | | Fair Oaks | CA | 95628-0000 | | | | $5,045.41 | | | | | |
| PURCHASE POWER | P.O. Box 856042 | | LOUISVILLE | KY | 40285-6042 | | | | $300.00 | | | | | |
| Pursley, Maria | 18618 CR5740 | | Castroville | TX | 78009-0000 | | | $0.00 | | | | | | |
| Q&A RESEARCH, INC | Attn: Law Office of Neil Jon Bloomfield Attn: Craig Wong 901 E. Street, Suite 100 | | San Rafael | CA | 94901 | | | | $30,238.00 | 48 | | | | $37,003.27 |
| Quagga Corporation (assigned) | Creditor Liquidity LP Attn: Officer Director | 200 Business Park Dr., Suite 200 | Armonk | NY | 10504 | | | | $7,498.38 | 42 | | | | $7,498.38 |
| Quagga Corporation (assigned) | Creditor Liquidity LP Attn: Officer Director | 200 Business Park Dr., Suite 200 | Armonk | NY | 10504 | | | | $7,498.38 | 44 | | | | $7,498.38 |
| QUALITY METRIC INC | 640 GEORGE WASHINGTON HWY | | LINCOLN | RI | 02865-0000 | | | | $0.00 | | | | | |
| Quick Sort Sacramento, Inc. | 2709 Del Monte St. | | W. Sacramento | CA | 95691-3811 | | | | $0.00 | | | | | |
| Qwest 6047 | P O Box 856169 | | Louisville | KY | 40285-6169 | | | | $0.00 | | | | | |
| Qwest 65122 | P O Box 856137 | | Louisville | KY | 40285-6137 | | | | $0.00 | | | | | |
| Qwest 4201 | P O Box 29039 | | Phoenix | AZ | 85038-9039 | | | | $2,217.40 | | | | | |
| Qwest 6047 | P.O. Box 856169 | | Louisville | KY | 40285-6169 | | | | $29,234.74 | | | | | |
| Qwest Comminications Company, LLC | Attn: Jane Fre Attn: Linda Hintz | 1801 California St., Room 900 | Denver | CO | 80202-2658 | | | | | 4 | | | | $59,247.92 |
| Qwest Corporation | Attn: Jane Fre Attn: Linda Hintz | 1801 California St., Room 900 | Denver | CO | 80202-2658 | | | | | 5 | | | | $2,214.00 |
| R Systems | Attn: Vinay Behl, Director 5000 Windplay Drive, Suite 5 | | El Dorado Hills | CA | 95762-0000 | | | | $12,320.00 | 1 | | | | $12,371.00 |
| Radio Shack | PO BOX 848549 | | DALLAS | TX | 75284-8549 | | | | $0.00 | | | | | |
| Radssion Hotel S.F.O. at Sierra Point | 5000 Sierra Pt. Pkwy | | Brisbane | CA | 94005-1825 | | | | $141.98 | | | | | |
| Rajendran, Vani | 5222 Fioli Loop | | San Ramon | CA | 94582-0000 | | $0.00 | | $5,460.57 | | | | | |
| Ramirez, Josephine | 12110 Vista Nogal | | San Antonio | TX | 78213-0000 | | $0.00 | | $0.00 | | | | | |
| ReadyTalk | P.O. Box 975375 | | Denver | CA | 80271-0000 | | | | $2,879.13 | | | | | |
| Red - Gate Software Ltd | 1st & 2nd Floors, Newnham House | Cambridge CB4 0 WZ | Dallas | United Kingdom | | | | | $0.00 | | | | | |
| Red Letter Day ( Hamilton Group ) | The Hamilton Group | P.O. Box 352 | North Syracuse | NY | 13212-0000 | | | | $0.00 | | | | | |
| Reddick, Dacey | 7711 Greenback Ln. # 102 | | Citrus Heights | CA | 95610-0000 | | | $0.00 | | | | | | |
| Reinholde, Vija | 8065 TWIN OAKS AVE. | | CITRUS HEIGHTS | CA | 95610-0000 | | | $0.00 | | | | | | |
| Renteria, Deborah | 8524 CLARKS FORK RD NW | | ALBUQUERQUE | NM | 87120-0000 | | | $0.00 | | | | | | |
| Residence Inn Rancho Cordova | 2779 Prospect Park Drive | | Rancho Cordova | CA | 95670-0000 | | | | $0.00 | | | | | |
| REXFORD FUNDING ( Contexo ) | P.O. BOX 51162 | | LOS ANGELES | CA | 90051-5462 | | | | $0.00 | | | | | |
| Reyes, John | 22 Kristelli Court | | Brownsburg | IN | 46112-0000 | | $0.00 | | $0.00 | | | | | |
| Reynolds, Elaine B. | 4707 Adkins Trail | | San Antonio | TX | 78238-0000 | | $0.00 | | $0.00 | | | | | |
| RFI Enterprises Inc. | 360 Turtle Creek Ct. | | San Jose | CA | 95125-0000 | | | | $0.00 | | | | | |
| Richards, Jana M. | P O Box 2761 | | Rancho Cordova | CA | 95741-0000 | | $0.00 | | $0.00 | | | | | |
| Richardson, Teresa | 2322 Winton Avenue | | Indianapolis | IN | 46224-0000 | | $0.00 | | $0.00 | | | | | |
| Riordan, Daniel | 2233 Rossmoor Drive | | Rancho Cordova | CA | 95670-0000 | | $0.00 | | $0.00 | | | | | |
| Rios, Rodney | 7211 Burns Lane | | San Antonio | TX | 78250-0000 | | $0.00 | | $0.00 | | | | | |
| Ritchhart, Ann | 3074 Vista LeFonti | | El Dorado Hills | CA | 95762-0000 | | | | $102.98 | | | | | |
| RK ELECTRIC, INC. | 42021 OSGOOD ROAD | | FREMONT | CA | 94539-5028 | | | | $0.00 | | | | | |
| Roadway Express ( RDWY ) | P.O. Box 100129 | | Pasadena | CA | 91189-0129 | | | | $0.00 | | | | | |
| Roberts, Monica | 414 N. Rolling Vw | | San Antonio | TX | 78253-0000 | | $0.00 | | $0.00 | | | | | |
| Roberts, Sherman | 901 W. SilverSands Chestnut Park | Apt #1106 | San Antonio | TX | 78216-0000 | | | | $0.00 | | | | | |
| Robinson, Virginia | 300 E Main St. | | Thorntown | IN | 46071-0000 | | $0.00 | | $0.00 | | | | | |
| Rodewald, Edeltraud | 12499 Folsom Blvd #192 | | Rancho Cordova | CA | 95742-0000 | | | | $0.00 | | | | | |
| Rogers, Bahtrena | 9157 Misty Lake Ct | | Indianapolis | IN | 46260-0000 | | $0.00 | | $0.00 | | | | | |
| Romero, Lori Ann | 7304 Wild Olive Ave. NE | | Albuquerque | NM | 87113-0000 | | $0.00 | | $0.00 | | | | | |
| Romero, Maria | 204 PUEBLO SOLANO RD NW | | ALBUQUERQUE | NM | 87107-0000 | | | | $1,383.46 | | | | | |
| Ronan, Jean | 104 Moylan Court | | Folsom | CA | 95630-0000 | | | | $2,678.38 | | | | | |
| Rosario, Nayla | 7816 Copper Hollow | | Converse | TX | 78109-0000 | | $0.00 | | $0.00 | | | | | |
| Roston, Daniel E. | 25 MARISOL | | NEWPORT COAST | CA | 92657-0000 | | | | $19,476.24 | 81 | | | $3,899.31 | $15,576.93 |
| RR DONNELLEY | P.O. BOX 100112 | | PASADENA | CA | 91189-0000 | | | | $0.00 | | | | | |
| RSN Enterprises, LLC | DUMC Box 3059 | Hock Plaza, 2424 Erwin RD, #1101 | Durham | NC | 27710-0000 | | | | $0.00 | | | | | |
| Ruiz, Rene | 3107 Preston Point | | San Antonio | TX | 78247-0000 | | $0.00 | | $0.00 | | | | | |
| Ryan, Diane | 5224 Mason Circle | | Indianapolis | IN | 46254-0000 | | $0.00 | | $0.00 | | | | | |
| Sacks, Cheri | 1915 MURCHISON DR. #8 | | BURLINGAME | CA | 94010-0000 | | | | $3,438.94 | 74 | | | $6,000.00 | |

EXHIBIT 1

Doc does not constitute or contain any claim of indebtedness asserted by any particular creditor

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/10
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D C U | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | SCHEDULED CLAIM | | | | FILED CLAIM | | |
| Sacramento County Tax Collector | Attn: Jayne Jarvis Attn: Bankruptcy | 700 H Street, Room 1710 | Sacramento | CA | 95814 | | | $30,577.46 | | 27 | | | $30,647.49 | |
| Sahagun, Rosa | 6 Nobel Crest Lane | | Rancho Cordova | CA | 95670-0000 | | $0.00 | | $677.66 | | | | | |
| SALESFORCE.COM | POB 842569 | | Boston | MA | 02284-2569 | | $0.00 | | $0.00 | | | | | |
| San Mateo County | Tax Collector | 1st Floor 555 County Center | Redwood City | CA | 94063-0000 | | $0.00 | | | | | | | |
| SAN MATEO COUNTY SHERIFF | 400 COUNTY CENTER | | REDWOOD CITY | CA | 94063-0000 | | | | $0.00 | | | | | |
| Sanchez, Louis | 2811 W Travis St. | | San Antonio | TX | 78207-0000 | | $0.00 | | $0.00 | | | | | |
| SANTA CLARA TAX COLLECTOR | 70 W HEDDING ST. | | San Jose | CA | 95110-0000 | | $0.00 | | $0.00 | | | | | |
| Santos, Patricia | 2511 Patron | | San Antonio | TX | 78224-0000 | | $0.00 | | $0.00 | | | | | |
| SAS INSTITUTE INC. | POB 406922 | | ATLANTA | GA | 30384-0000 | | | | $0.00 | | | | | |
| Sase Sham Inc. | 7 Greenridge Ave | | White Plains | NY | 10605-0000 | | | | $0.00 | | | | | |
| SBC Global Services, Inc. | Attn: Kristen Bergstrom Bankruptcy Representative AT&T Services, Inc. | One AT&T Way, Room 3A218 | Bedminster | NJ | 07921 | | | | | 46 | | | | $15,051.02 |
| Schenk, Kelvin W. | 6329 BELCHER AVE. N.E. | | ALBUQUERQUE | NM | 87109-0000 | | $0.00 | | $0.00 | | | | | |
| Seger, Suzanne | 531 Covered Bridge | | Greenwood | IN | 46142-0000 | | $0.00 | | $0.00 | | | | | |
| Seidl, Patricia | 1910 Mangie Drive | | White Lake | MI | 46250-0000 | | $0.00 | | $0.00 | | | | | |
| Semaphore Investigations | 3517 Otisco Lane | | Indianapolis | IN | 46217-0000 | | $0.00 | | $150.00 | | | | | |
| Sheets, Beverly | 5102 Boardwalk Place | | Indianapolis | IN | 46220-0000 | | $0.00 | | $0.00 | | | | | |
| Sherril Clark | 12185 Abbey Court | | Rancho Cucamonga | CA | 91739-0000 | | | | $0.00 | | | | | |
| Sherrod, Debra | P O Box 2465 | | Corrales | NM | 87048-0000 | | $0.00 | | $0.00 | | | | | |
| SHRED-IT SAN FRANCISCO | 350 Hatch Drive | | Foster City | CA | 94404-0000 | | | | $287.55 | | | | | |
| Silverlink Communications , Inc. | One Burlington Business Center | | Burlington | MA | 01803-0000 | | | | $4,805.69 | | | | | |
| Simmons, Chassidy | 2500 S. E St. | | Elwood | IN | 46036-0000 | | $0.00 | | $0.00 | | | | | |
| Simmons, Jacqueline | 9409 JILL PATRICIA STREET NW | | ALBUQUERQUE | NM | 87114-0000 | | $0.00 | | $0.00 | | | | | |
| Simmons, Patricia | 525 Florida St. SE | | Albuquerque | NM | 87108-0000 | | $0.00 | | $0.00 | | | | | |
| Sky Search | # 71 1613B Del Cerrito | | Medanales | NM | 87548-0000 | | $0.00 | | $0.00 | | | | | |
| Slepin, Robert | 101 1st. Street PMB 254 | | Los Altos | CA | 94022-0000 | | $0.00 | | $3,297.71 | | | | | |
| Smart Brief Inc | 1100 H. St. NW | | Washington | DC | 20005-0000 | | $0.00 | | $3,250.00 | | | | | |
| Smith, John | 1060 Pine Drive | | Felton | CA | 95018-0000 | | $0.00 | | $4,431.99 | | | | | |
| Snow, Alec | 8936 AMERIGO AVE. | | ORANGEVALE | CA | 95662-0000 | | $0.00 | | $9,536.54 | | | | | |
| SOI (Security Officers & Investigators) | 2855 Mangum Road | | Houston | TX | 77092-0000 | | $0.00 | | $2,245.60 | | | | | |
| SolarWinds.Net | POB 730720 | | Dallas | TX | 75373-0720 | | | | $0.00 | | | | | |
| Sommers, Melissa | 19179 WELKIN CT | | NOBLESVILLE | IN | 46060-0000 | | $0.00 | | $0.00 | | | | | |
| SONITROL | 1334 Blue Oaks Blvd | | Roseville | CA | 95678-7014 | | | | $442.34 | | | | | |
| South Dakota Board of Nursing | 4305 Louise Ave | | Sioux Falls | SD | 57106-3115 | | $0.00 | | $0.00 | | | | | |
| SOUTHLAND COPIER SERVICE | 169 SADDLE DR. | | PLACENTIA | CA | 92870-0000 | | | | $0.00 | | | | | |
| Space Nelson | 222-30 Walnut Street | | Philadelphia | PA | 19106-0000 | | | | $0.00 | | | | | |
| Spain, Crystal | 9013 SHOSHONE RD. NE | | ALBUQUERQUE | NM | 87111-0000 | | $0.00 | | $0.00 | | | | | |
| SPARKLETTS DRINKING WATER | PO BOX 660579 | | DALLAS | TX | 75266-0579 | | | | $192.54 | | | | | |
| Spearman, Michele C. | 4400 Horizon Hill Blvd APT 2505 | | San Antonio | TX | 78229-0000 | | $0.00 | | $0.00 | | | | | |
| Spectrum Data | 131 N. 3rd St. | | Oregon | IL | 61061-0000 | | | | $0.00 | | | | | |
| Spickler, Gretchen M. | 2515 Floradale Way | | Lincoln | CA | 95648-0000 | | $0.00 | | $0.00 | | | | | |
| Springhill Enterprises Inc. | 10 James Pond Way | | Vineyard Haven | MA | 02568-0000 | | $0.00 | | $0.00 | | | | | |
| SQL Sentry Inc. | 16415 Northcross Drive | | Huntersville | NC | 28078-0000 | | | | $0.00 | | | | | |
| Stamp, MA. D. | 3530 FLORIDA NE | | ALBUQUERQUE | NM | 87110-0000 | | $0.00 | | $0.00 | | | | | |
| Staples Advantage | P.O. Box 71217 | | Chicago | IL | 60694-1217 | | | | $4,352.64 | | | | | |
| Staples Inc. | Attn: Brian Mannlein, Credit Manager | 555 W 112th Ave. | Northglenn | CO | 80234 | | | | | 3 | | | | $4,352.64 |
| Stat Pads , LLC | 13897 W. Wainwright | | Boise | ID | 83713-0000 | | $0.00 | | $0.00 | | | | | |
| State Board of Equalization | Attn: J.R. Williams Special Operations, MIC 55 POB 942879 | | Sacramento | CA | 94279-0055 | | $0.00 | | | 58 | | | $998.00 | |
| State Comptroller of Public Account | Revenue Accounting Div.-BK section | P.O. Box 13528 | Austin | TX | 78711-0000 | | Unk | | | | | | | |
| State Disbursement Unit | P.O. Box 989067 | | West Sacramento | CA | 95798-0000 | | | | $0.00 | | | | | |
| State of Michigan | Michigan Dept of Treasury | | Detroit | MI | 48909-8274 | | $0.00 | | | | | | | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | PO BOX 286 | TRENTON | NJ | 08646-0000 | | $0.00 | | | | | | | |
| State of New Jersey | Division of Taxation / Rev. Proc | PO Box 666 | Trenton | NJ | 08646-0666 | | $0.00 | | | | | | | |
| State of NH-Criminal Records | 33 Hazen Drive | | Concord | NH | 03305-0000 | | | | $0.00 | | | | | |
| State Teachers Retirement | System of Ohio | 275 E. Broad Street | Columbus | OH | 43215-0000 | | | | $239,733.00 | | | | | |
| STAYWELL/KRAMES | POB 90477 | | Chicago | IL | 60696-0000 | | | | $1,719.84 | | | | | |
| Sterling Commerce | P.O Box 73199 | | Chicago | IL | 60673-0000 | | | | $0.00 | | | | | |
| Stevens, Carolyn C. | 8941 GUADALUPE TRAIL NW | | ALBUQUERQUE | NM | 87114-0000 | | $0.00 | | $2,861.80 | | | | | |
| Stickles, Joyce D. | 8335 Wexford Lane | | Chattanooga | TN | 37421-0000 | | | | $103.63 | | 32 | | | $409.18 | |
| Stillwell, Kristi L. | 2608 POLVO DE ORO PI NW | | ALBUQUERQUE | NM | 87120-0000 | | $0.00 | | $0.00 | | | | | |
| Stob, Georgine | 2830 8th Street NW | | Albuquerque | NM | 87107-0000 | | $0.00 | | $0.00 | | | | | |
| Strategic Equity Group | 6 Hutton Centre Drive, Suite 860 | | South Coast Metro | CA | 92707-0000 | | $0.00 | | $0.00 | | | | | |
| Strickland, Martha | 712 Sandpiper Drive SW | | Albuquerque | NM | 87121-0000 | | $0.00 | | $0.00 | | | | | |
| Stringas, Lars | 1386 Guerrero #2 | | San Francisco | CA | 94110-0000 | | $0.00 | | $0.00 | | | | | |
| Sublett, Christine | 2389 Ticonderoga Dr. | | San Mateo | CA | 94402-0000 | | $0.00 | | $6,552.88 | | | | | |
| Sun Sales Company of New Mexico | P. O. Box 852490 | | Mesquite | TX | 75185-2490 | | $0.00 | | $0.00 | | | | | |
| Sutter VNA & Hospice | 7300 Folsom Blvd 100 | | Sacramento | CA | 95826-0000 | | $0.00 | | $0.00 | | | | | |
| Suzuki, Michelle | 25 Bombay | | Irvine | CA | 92620-0000 | | $0.00 | | $2,890.94 | | | | | |
| Swan, Anna | 2033-B Lakeview Road SW | | Albuquerque | NM | 87105-0000 | | $0.00 | | $0.00 | | | | | |
| Tac Worldwide Companies | P.O. BOX 70107 | | LOS ANGELES | CA | 90074-0107 | | | | $0.00 | | | | | |
| Tafoya, Michael R. | 10904 Desert Dreamer Street NW | | Albuquerque | NM | 87114-0000 | | | | $3,178.00 | | | | | |
| Taggard, Jennifer E. | 9431 TIMBER RIVER WA | | ELK GROVE | CA | 95624-0000 | | | | $1,182.84 | | | | | |
| Taico Incentive Service Inc. | 28 Kent Acres Court | | Kent Lakes | NY | 10512-0000 | | $0.00 | | $0.00 | | | | | |
| Tan, Ken C. | 205 Beethoven Lane | | Los Gatos | CA | 95032-0000 | | | | $5,598.54 | | | | | |
| Tandeberg Data Corporation | Dept 1742 | | Denver | CO | 80291-0000 | | | | $0.00 | | | | | |
| Tang, Jianzhi | 5517 Leigh Avenue | | San Jose | CA | 95124-0000 | | | | $2,383.11 | | | | | |
| TANITA CORP OF AMERICA | 36842 Eagle Way | | Chicago | IL | 60678-1368 | | | | $0.00 | | | | | |

EXHIBIT 1

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| Name | Address1 (Addresses for creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D/C/U | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SCHEDULED CLAIM | | | FILED CLAIM | | | | |
| TATUM LLC | Attn: Officer / Director | 3715 Northside Parkway NW 300 Northcreek, Suite 500 | Atlanta | GA | 30327 | | | | $0.00 | 26 | | | | $50,801.30 |
| TATUM LLC | Attn: Officer / Director | 3715 Northside Parkway NW 300 Northcreek, Suite 500 | Atlanta | GA | 30327 | | | | | 34 | | | | $50,801.30 |
| Taxation & Revenue Dept. | PO Box 25128 | | Santa Fe | NM | 87504-0000 | | | $0.00 | | | | | | |
| Taylor, Michael | 513 Palmate Drive | | Cranberry Township | PA | 16066-0000 | | | | $7,374.05 | 65 | | | $7,374.05 | |
| TDIndustries | POB 300008 | | Dallas | TX | 75303-0008 | | | | $298.67 | | | | | |
| TEECOM Design Group | 1333 Broadway | | Oakland | CA | 00946-1219 | | | | $0.00 | | | | | |
| Telapprise LLC | Attn: Darin Lundy, VP Client Services | | San Jose | CA | 95119-0000 | | | | $8,470.42 | 38 | | | | $8,470.42 |
| | 6920 Santa Teresa Blvd | | | | | | | | | | | | | |
| Telephone Medical Advice Service Bureau | 1625 N. Market Blvd.  Ste. S-209 | | Sacramento | CA | 95834-0000 | | | | $0.00 | | | | | |
| Tension Envelope Corporation | Attn: Randy Phillips, Controller P.O. Box 9031 | | Temecula | CA | 92589 | | | | $8,394.52 | 22 | | | | $8,394.52 |
| Tension Envelope Corporation | Attn: Randy Phillips, Controller P.O. Box 9031 | | Temecula | CA | 92589 | | | | | 37 | | | | $8,394.52 |
| Terminix | P. O. BOX 742592 | | CINCINNATI | OH | 45274-2592 | | | | $0.00 | | | | | |
| Teter, Sara M. | 10919 Antares Forest | | San Antonio | TX | 78239-0000 | | | $0.00 | $0.00 | | | | | |
| tevixMD Corporation | 400 Village Square Crossing | | Palm Beach Gardens | FL | 33410-0000 | | | | $0.00 | | | | | |
| Texas Child Support SDU | PO Box 659791 | | San Antonio | TX | 78265-0000 | | | $0.00 | | | | | | |
| Texas Comptroller of Public Accts | Bankruptcy Collections Division Rexanne Lepisto PO Box 12548 | | Austin | TX | 78711-2548 | | | $0.00 | | 83 | | | $6,810.83 | |
| Texas MedClinic | 13722 Embassy Row | | San Antonio | TX | 78216-0000 | | | | $0.00 | | | | | |
| TG ( Texas Guaranteed ) | P.O. Box 659601 | | San Antonio | TX | 78265-9601 | | | | $0.00 | | | | | |
| THARCO | POB 39000 | | San Francisco | CA | 94139-0000 | | | | $0.00 | | | | | |
| The Caldwell Partners International | Dept # 34314 | P.O. Box 39000 | San Francisco | CA | 94139-0000 | | | | $0.00 | | | | | |
| The Commonwealth of Massachusetts | 239 Causeway St. | | Bostaon | MA | 02114-3607 | | | $0.00 | | | | | | |
| The Hartford | POB 8500-3690 | | Philadelphia | PA | 19178-3690 | | | | $0.00 | | | | | |
| THE IRVINE COMPANY | C/O Jackie Kim Finlayson & Williams LLP 15615 Alton Parkway, Suite 250 | | Irvine | CA | 92618 | | | | $0.00 | | | | | $200,353.00 |
| THE NETWORK GUYS | 39355 California St. | | FREEMONT | CA | 94538-0000 | | | | $18,944.00 | | | | | |
| THE PLANT PEOPLE | 4400 19th St. #3 | | San Francisco | CA | 94114-2431 | | | | $70.00 | | | | | |
| The Public Retirement Journal | 925 L Street, Suite 850 | | Sacramento | CA | 95814-0000 | | | | $0.00 | | | | | |
| The Ultimate Software Group, Inc. | 1485 North Park Dr. | | Weston | FL | 33326-0000 | | | | $452.50 | | | | | |
| The Wackenhut Corporation | Stephen S. Rodgers VP Health Strat. | 1114 Avenue of the Americas, 35 FL | New York | NY | 10036-0000 | | | | $0.00 | | | | | |
| The Wackenhut Corporation | Mike Mooney - Deputy GC - Uniprise | 450 Columbus Avenue, CT-030-15 | Hartford | CT | 06103-0000 | | | | $0.00 | | | | | |
| The Wackenhut Corporation | 4200 Wackenhut Drive, Suite 100 | | Palm Beach Gardens | FL | 33410-0000 | | | | $127,993.00 | | | | | |
| Thompson, Gregory A. | 752 STRATHDON COURT | | FOLSOM | CA | 95630-0000 | | | | $0.00 | | | | | |
| Thomson West | West Payment Center | P.O. Box 6292 | Carol Stream | IL | 60197-6292 | | | | $0.00 | | | | | |
| Thrasher, Irene | 8901 Hunters Dr. Apt 208 | | Indianapolis | IN | 46227-0000 | | | $0.00 | | | | | | |
| Time Warner Cable | Box 223085 | | Pittsburgh | PA | 15251-2085 | | | | $554.91 | | | | | |
| Toby, Mark | 4915 E 12th Street | | Indianapolis | IN | 46201-0000 | | | $0.00 | | | | | | |
| Training Partner | 240 Bay Street | Victoria BC V9A 3K5 | Canada | | | | | | $0.00 | | | | | |
| Tramill, Ashley | 5733 Wiebeck Court #B | | Indianapolis | IN | 46226-0000 | | | $0.00 | | | | | | |
| Travis Commerical Real Estate Svcs. | 9601 McAllister Fwy | | San Antonio | TX | 78216-0000 | | | $0.00 | | | | | | |
| Treasurer Bernalillo County | Attn: Patrick Padilla Attn: Theresa Sandoval, Assistant County Attorney P.O. Box 627 | | Albuquerque | NM | 87103-0627 | | | $0.00 | | 33 | | | $8,328.88 | |
| Treat America Limited of Indiana | 8500 Shawnee Mission Pkwy | | Merriam | KS | 66202-0000 | | | | $627.73 | | | | | |
| Trevino, Dawn A. | 10428 Rayner St. NW | | ALBUQUERQUE | NM | 87114-0000 | | | | $0.00 | | | | | |
| Tsao, Monica | 10272 Parlett Place | | Cupertino | CA | 95014-0000 | | | | $2,366.96 | | | | | |
| Tumbleweed Communications | 1600 Seaport Blvd | | Redwood City | CA | 94063-0000 | | | | $0.00 | | | | | |
| Turner, Connie | 5700 North Knoll #207 | | San Antonio | TX | 78240-0000 | | | $0.00 | | | | | | |
| TX Child Support SDU | P Box 659791 | | San Antonio | TX | 78265-9791 | | | $0.00 | | | | | | |
| U.S. Equal Employment Opportunity Commission | Attn: Michael Baldonado, District Director EEOC | 350 The Embarcadero, Suite 500 | San Francisco | CA | 94105-1260 | | | | | 35 | | | $0.00 | |
| United Concordia | POB 827377 | | Philadelphia | PA | 19182-7377 | | | | $0.00 | | | | | |
| United HealthCare Insurance Company | 22561 Network Place | | Chicago | IL | 60673-1225 | | | | $0.00 | | | | | |
| United States Postal Services - POC | PO BOX 894715 | | LOS ANGELES | CA | 90189-4715 | | | | $0.00 | | | | | |
| US Department of Education | 400 Maryland Avenue, SW | | Washington | DC | 20202-0000 | | | $0.00 | | | | | | |
| US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | PO Box 4142 | GREENVILLE | TX | 75403-4142 | | | | $0.00 | | | | | |
| USPS | P.O. Box 95458 | | Pittsburgh | PA | 15223-4458 | | | | $0.00 | | | | | |
| Velazquez, Rosalinda | 10514 Posthouse Circle | | San Antonio | TX | 78216-0000 | | | $0.00 | | | | | | |
| Veramark Technologies, Inc. | 3750 Monroe Ave | | Pittsford | NY | 14534-0000 | | | | $0.00 | | | | | |
| VERIZON WIRELESS 80835955 | PO BOX 9622 | | MISSION HILLS | CA | 91346-9622 | | | | $16,090.49 | | | | | |
| Verizon Southwest | P.O. Box 920041 | | Dallas | TX | 75392-0041 | | | | $1.32 | | | | | |
| Vermont Board Of Nursing | National Life Bldg North | Floor # 2 | Montpelier | VT | 05620-3402 | | | $0.00 | | | | | | |

EXHIBIT 1

LIFEMASTERS CLAIMS CHART
PET DATE: 9/14/09
GEN BAR DATE: 1/22/09
GVT BAR DATE: 3/15/10

| | | | | | | | | SCHEDULED CLAIM | | | | FILED CLAIM | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMANT | | | | | | | | | | | | | | |
| Name | Address1 (Addresses for Creditors who filed POCs updated to use address on POC) | Address2 | City | ST | Zip | D/C | | Secured Claim | Priority Claim | Unsecured Claim | POC # | Secured Claim | Admin. Claim | Priority Claim | Unsecured Claim |
| Village Health Inc. | 894 Hardt St. Suite #2 | | San Bernardino | CA | 92408-0000 | | | | | $0.00 | | | | | |
| Villaverde, Maria D. | 502 Fruit NE | | Albuquerque | NM | 87102-0000 | | | | $0.00 | $0.00 | | | | | |
| Villescaz, Lydia | 14003 Graywig St. | | San Antonio | TX | 78231-0000 | | | | $0.00 | $0.00 | | | | | |
| VISION SERVICE PLAN | P.O. BOX 45210 | | SAN FRANCISCO | CA | 94145-5210 | | | | | $0.00 | | | | | |
| Vocus, Inc. | 4296 Forbes Blvd. | | Lanham | MD | 20706-0000 | | | | | $10,996.00 | | | | | |
| Volume Press | 1348 Terminal Street | | West Sacramento | CA | 95691-0000 | | | | | $0.00 | | | | | |
| Wagers, Barbara | 8292 Woodall Drive | | Indianapolis | IN | 46268-0000 | | | | $0.00 | $0.00 | | | | | |
| Wagner Equipment Co. | DEPT 9000 | | Denver | Co | 80291-9000 | | | | | $0.00 | | | | | |
| Waldrop, Stephanie | 6817 AUGUSTA HILLS DR. NE | | RIO RANCHO | NM | 87144-0000 | | | | $0.00 | $0.00 | | | | | |
| Wallace, Gary | 1042 Hedgestone Drive | | San Antonio | TX | 78258-0000 | | | | | $4,921.67 | | | | | |
| Walter, Diana M. | 6923 Washita way | | San Antonio | TX | 78256-0000 | | | | $0.00 | $0.00 | | | | | |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH | | ROCHELLE PARK | NJ | 07662-0000 | | | | | $0.00 | | | | | |
| Weatherspoon, Renee | 3245 Broadway Street | | Indianapolis | IN | 46222-0000 | | | | $0.00 | $0.00 | | | | | |
| Weinstein, Katherine | 1928 Rosebay Lane | | Carmel | IN | 46033-0000 | | | | $0.00 | $0.00 | | | | | |
| Weinzapfel, Krista | 1109 Longwell Place | | Indianapolis | IN | 46240-0000 | | | | $0.00 | $0.00 | | | | | |
| Wells, Robert | 2070 Fell Street #2 | | San Francisco | CA | 94117-0000 | | | | $0.00 | $0.00 | | | | | |
| Welshans, Roxann | 7926 Misty Park | | San Antonio | TX | 78250-0000 | | | | $0.00 | $0.00 | | | | | |
| Wenzel, Sharon | 3733 Garden Rd SW | | Albuquerque | NM | 87105-0000 | | | | $0.00 | $0.00 | | | | | |
| WEST ( A Thomson Reuters Business ) | P.O. Box 6292 | | Carol Stream | IL | 60197-6292 | | | | | $1,036.93 | | | | | |
| Westgor, Joan E. | 14 Villa Verde | | SAN ANTONIO | TX | 78230-0000 | | | | $0.00 | $0.00 | | | | | |
| Whitehorn, Michael S. | 8605 Lady Jane Way | | Orangevale | CA | 95662-0000 | | | | | $3,650.86 | | | | | |
| Willeman, Mark | 809 High Drive | | Carmel | IN | 46033-0000 | | | | $0.00 | $0.00 | | | | | |
| Williams, Rodney | 3301 S Bear Street Apt 55B | | Santa Ana | CA | 92704-0000 | | | | $0.00 | $32.59 | | | | | |
| Williams, Ruth C. | 3715 Ackerman Road | | Kirby | TX | 78219-0000 | | | | $0.00 | $0.00 | | | | | |
| Wimer Designs | Attn: Kim Winer, Owner 93 Martin Drive | | Novato | CA | 94949-0000 | | | | | $6,394.58 | 75 | | | | $4,866.25 |
| Wisthoff, Robin | 7620 VIA BELLEZA SW | | ALBUQUERQUE | NM | 87121-0000 | | | | $0.00 | $0.00 | | | | | |
| Womble Carlyle Sandridge & Rice | One West Fourth Street | | Winston-Salem | NC | 27101-0000 | | | | | $0.00 | | | | | |
| World Congress | 500 W. Cummings Park | | Woburn | MA | 01801-0000 | | | | | $0.00 | | | | | |
| Wright, Steven | 4 Williams Drive | | Moraga | CA | 94556-0000 | | | | $562.78 | $172.64 | | | | | |
| WYOMING STATE BOARD OF NURSING | 1810 Pioneer Ave | | Cheyenne | WY | 82001-0000 | | | | $0.00 | | | | | | |
| Xtention Inc. | PO Box 11876 | | Columbia | SC | 29211-0000 | | | | | $0.00 | | | | | |
| Yaggi, Cheryl | 9557 Aberdare Dr | | Indianapolis | IN | 46250-0000 | | | | $0.00 | $0.00 | | | | | |
| Yanelli, Maria M. | 10534 Dugas Drive | | San Antonio | TX | 78245-0000 | | | | | $6,928.79 | | | | | |
| YELLOW ROADWAY TRANSPORTATION, INC. | P.O. BOX 100129 | | PASADENA | CA | 91189-0299 | | | | | $0.00 | | | | | |
| Zapanta, Jethro | 19490 Colvic Court | | Noblesville | IN | 46060-0000 | | | | $0.00 | $0.00 | | | | | |
| Zhuang, Mengxuan | 3441 Glenprosen Court | | San Jose | CA | 95148-0000 | | | | $0.00 | $0.00 | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | |
| TOTAL | | | | | | | | $0.00 | $77,100.82 | $128,670,806.92 | | $184,561.38 | $54,495.12 | $690,982.45 | $118,865,188.04 |
| | | | | | | | | | | $128,747,907.74 | | | | | $119,795,226.99 |

EXHIBIT 1

# EXHIBIT "2"

| Employee | Type | Location | Document Date | Document Number | Document Amount | |
|---|---|---|---|---|---|---|
| Ameeta Mistry | Officer | SSF | 3/17/2009 | 265747 | $251.19 | Non - Payroll |
| Ameeta Mistry | Officer | SSF | 5/19/2009 | 268191 | $209.00 | Non - Payroll |
| Arthur Spiegel | Board Member | | 9/14/08 - 9/14/09 | multiple | $30,000.00 | Payroll |
| Arthur Spiegel | Board Member | | 9/14/08 - 9/14/09 | multiple | $29,726.27 | Non - Payroll |
| BETSY CHRISTIE | Officer | IRV | 9/17/2008 | 262395 | $1,024.78 | Non - Payroll |
| BETSY CHRISTIE | Officer | IRV | 10/30/2008 | 263335 | $339.43 | Non - Payroll |
| BETSY CHRISTIE | Officer | IRV | 12/9/2008 | 264060 | $720.17 | Non - Payroll |
| Betsy Christie | EMPLOYEE | | 9/14/08 - 9/14/09 | multiple | $3,450.00 | Payroll |
| BETSY CHRISTIE | Officer | IRV | 9/14/08 - 9/14/09 | multiple | $112,856.33 | Payroll |
| Chris Long | Officer | SSF | 9/14/08 - 9/14/09 | multiple | $110,425.27 | Payroll |
| Chris Long | Officer | SSF | 5/19/2009 | 268187 | $928.86 | Non - Payroll |
| Chris Long | Officer | SSF | 6/3/2009 | 268487 | $1,036.24 | Non - Payroll |
| Chris Long | Officer | SSF | 6/18/2009 | 268716 | $267.20 | Non - Payroll |
| Chris Long | Officer | SSF | 7/8/2009 | 269011 | $2,635.17 | Non - Payroll |
| Chris Long | Officer | SSF | 8/18/2009 | 269628 | $1,634.80 | Non - Payroll |
| Chris Long | Officer | SSF | 8/25/2009 | 269695 | $7,671.23 | Non - Payroll |
| Christine Sublett | Officer | SSF | 9/14/08 - 9/14/09 | multiple | $179,437.82 | Payroll |
| Christine Sublett | Officer | SSF | 12/4/2008 | 264039 | $200.00 | Non - Payroll |
| Christine Sublett | Officer | SSF | 12/18/2008 | 264306 | $74.50 | Non - Payroll |
| Christine Sublett | Officer | SSF | 5/12/2009 | 268011 | $295.00 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 9/14/08 - 9/14/09 | multiple | $399,970.20 | Payroll |
| CHRISTOBEL SELECKY | Officer | | 9/17/2008 | 262484 | $20.00 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 10/23/2008 | 263095 | $275.00 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 11/13/2008 | 263657 | $122.41 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 11/25/2008 | 263894 | $1,093.00 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 12/18/2008 | 264301 | $108.84 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 2/11/2009 | 265222 | $1,056.07 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 3/17/2009 | 265758 | $403.08 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 4/14/2009 | 266770 | $112.66 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 4/16/2009 | 266934 | $86.28 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 5/19/2009 | 268201 | $42.52 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 6/16/2009 | 268674 | $227.70 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 6/24/2009 | 268760 | $33.78 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 6/25/2009 | 268824 | $60.00 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 8/11/2009 | 269539 | $82.82 | Non - Payroll |
| CHRISTOBEL SELECKY | Officer | | 8/18/2009 | 269629 | $26.03 | Non - Payroll |
| Chuck Peck MD | Officer | SSF | 10/30/2008 | 263372 | $174.00 | Non - Payroll |
| Chuck Peck MD | Officer | SSF | 11/13/2008 | 263636 | $671.20 | Non - Payroll |
| Chuck Peck MD | Officer | SSF | 12/12/2008 | 264187 | $1,150.88 | Non - Payroll |
| Chuck Peck MD | Officer | SSF | 1/13/2009 | 264672 | $455.16 | Non - Payroll |
| Chuck Peck MD | Officer | SSF | 3/3/2009 | 265529 | $275.75 | Non - Payroll |
| Chuck Peck MD | Officer | SSF | 3/24/2009 | 265928 | $360.26 | Non - Payroll |
| Chuck Peck MD | Officer | SSF | 9/14/08 - 9/14/09 | multiple | $180,254.69 | Payroll |
| DAN ROSTON | Officer | IRV | 9/14/08 - 9/14/09 | multiple | $227,088.60 | Payroll |
| DAN ROSTON | Officer | IRV | 1/9/2009 | 264638 | $1,860.65 | Non - Payroll |
| DAN ROSTON | Officer | IRV | 3/17/2009 | 265757 | $492.70 | Non - Payroll |
| DAN ROSTON | Officer | IRV | 5/12/2009 | 268009 | $278.60 | Non - Payroll |
| DAN ROSTON | Officer | IRV | 6/8/2009 | 268564 | $138.20 | Non - Payroll |
| DAN ROSTON | Officer | IRV | 6/24/2009 | 268759 | $411.32 | Non - Payroll |
| Dave Kanzler | Officer | IRV | 10/9/2008 | 262844 | $809.39 | Non - Payroll |
| David Kranzler | | | 9/14/08 - 9/14/09 | multiple | $33,021.99 | Payroll |
| Denney, Nichola | EMPLOYEE | | 9/14/08 - 9/14/09 | multiple | $102,226.02 | Payroll |
| Don Courville | Officer | | 9/14/08 - 9/14/09 | multiple | $207,495.47 | Payroll |

EXHIBIT 2

(insider)

| Employee | Type | Location | Document Date | Document Number | Document Amount | |
|---|---|---|---|---|---|---|
| DONATO, JOSEPH | Officer | SSF | 9/14/08 - 9/14/09 | multiple | $183,810.90 | Payroll |
| DONATO, JOSEPH | Officer | SSF | 9/17/2008 | 262411 | $820.10 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 10/9/2008 | 262836 | $149.74 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 11/13/2008 | 263582 | $4,338.78 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 12/4/2008 | 263990 | $6,071.77 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 1/21/2009 | 264853 | $160.78 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 2/19/2009 | 265310 | $118.55 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 3/12/2009 | 265687 | $198.62 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 3/17/2009 | 265734 | $236.95 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 3/30/2009 | 266036 | $971.85 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 4/16/2009 | 266823 | $190.95 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 5/12/2009 | 267995 | $1,022.49 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 6/3/2009 | 268477 | $5,072.68 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 6/8/2009 | 268558 | $217.46 | Non - Payroll |
| DONATO, JOSEPH | Officer | SSF | 6/11/2009 | 268585 | $883.11 | Non - Payroll |
| ELISE GIANCOLA | Officer | SSF | 3/17/2009 | 265739 | $418.31 | Non - Payroll |
| ELISE GIANCOLA | Officer | SSF | 4/29/2009 | 267357 | $494.09 | Non - Payroll |
| Eve Kurtain | Board Member | | 9/14/08 - 9/14/09 | multiple | $5,867.61 | Non - Payroll |
| Giancola, Elise | EMPLOYEE | | 9/14/08 - 9/14/09 | multiple | $181,346.18 | Payroll |
| Harjit Sabharwal | Officer | Cupp | 9/17/2008 | 262483 | $421.56 | Non - Payroll |
| Harjit Sabharwal | Officer | Cupp | 9/14/08 - 9/14/09 | multiple | $97,364.45 | Payroll |
| Margaret Pfau Laub | Board Member | | 9/14/08 - 9/14/09 | multiple | $20,000.00 | Payroll |
| Marshall Maran | Officer | | 9/14/08 - 9/14/09 | multiple | $247,083.77 | Payroll |
| Marshall Maran | Officer | | 12/4/2008 | 264018 | $110.00 | Non - Payroll |
| Marshall Maran | Officer | | 5/12/2009 | 268001 | $29.51 | Non - Payroll |
| Marshall Maran | Officer | | 8/25/2009 | 269696 | $37.35 | Non - Payroll |
| Mary Jane Osmick | Officer | | 9/14/08 - 9/14/09 | multiple | $222,231.26 | Payroll |
| Mary Jane Osmick | Officer | | 9/23/2008 | 262532 | $122.11 | Non - Payroll |
| Mary Jane Osmick | Officer | | 12/4/2008 | 264025 | $1,348.05 | Non - Payroll |
| Mary Jane Osmick | Officer | | 2/3/2009 | 265089 | $166.84 | Non - Payroll |
| Mary Jane Osmick | Officer | | 4/14/2009 | 266762 | $350.49 | Non - Payroll |
| Mary Jane Osmick | Officer | | 5/19/2009 | 268193 | $172.77 | Non - Payroll |
| Mary Jane Osmick | Officer | | 8/25/2009 | 269697 | $439.59 | Non - Payroll |
| Michael Taylor | Officer | | 9/14/08 - 9/14/09 | multiple | $206,923.91 | Payroll |
| Michael Taylor | Officer | | 9/17/2008 | 262496 | $241.49 | Non - Payroll |
| Michael Taylor | Officer | | 12/2/2008 | 263952 | $232.20 | Non - Payroll |
| Michael Taylor | Officer | | 12/23/2008 | 264373 | $85.64 | Non - Payroll |
| Michael Taylor | Officer | | 1/22/2009 | 264920 | $191.95 | Non - Payroll |
| Michael Taylor | Officer | | 2/12/2009 | 265279 | $85.52 | Non - Payroll |
| Michael Taylor | Officer | | 3/17/2009 | 265762 | $85.52 | Non - Payroll |
| Michael Taylor | Officer | | 4/7/2009 | 266569 | $190.15 | Non - Payroll |
| Michael Taylor | Officer | | 5/12/2009 | 268012 | $87.22 | Non - Payroll |
| Michael Taylor | Officer | | 5/28/2009 | 268367 | $96.18 | Non - Payroll |
| Michael Taylor | Officer | | 5/28/2009 | 268454 | $96.18 | Non - Payroll |
| Michael Taylor | Officer | | 7/2/2009 | 268982 | $117.38 | Non - Payroll |
| Michael Taylor | Officer | | 8/12/2009 | 269569 | $284.02 | Non - Payroll |
| Mistry, Ameeta | EMPLOYEE | | 9/14/08 - 9/14/09 | multiple | $179,294.73 | Payroll |
| Nancy Wilson - Ramon | Officer | | 9/25/2008 | 262602 | $466.76 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 9/30/2008 | 262660 | $606.28 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 10/2/2008 | 262753 | $7,903.74 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 10/28/2008 | 263164 | $1,062.97 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 11/5/2008 | 263439 | $105.10 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 12/2/2008 | 263956 | $273.19 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 12/23/2008 | 264380 | $218.00 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 3/19/2009 | 265920 | $203.39 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 3/24/2009 | 265931 | $214.90 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 4/14/2009 | 266776 | $391.14 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 6/3/2009 | 268501 | $442.76 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 6/11/2009 | 268647 | $306.80 | Non - Payroll |
| Nancy Wilson - Ramon | Officer | | 8/12/2009 | 269573 | $608.82 | Non - Payroll |
| Patricia Kirkpatrick | EMPLOYEE | | 9/14/08 - 9/14/09 | multiple | $85,571.40 | Payroll |
| Patricia Kirkpatrick | Officer | | 2/11/2009 | 265210 | $925.55 | Non - Payroll |
| Patricia Kirkpatrick | Officer | | 3/17/2009 | 265741 | $261.63 | Non - Payroll |

# EXHIBIT 2

(insider)

| Employee | Type | Location | Document Date | Document Number | Document Amount | |
|---|---|---|---|---|---|---|
| Patricia Kirkpatrick | Officer | | 3/24/2009 | 265925 | $922.06 | Non - Payroll |
| Patricia Kirkpatrick | Officer | | 4/7/2009 | 266548 | $503.97 | Non - Payroll |
| Patricia Kirkpatrick | Officer | | 6/8/2009 | 268560 | $976.92 | Non - Payroll |
| Patricia Kirkpatrick | Officer | | 7/30/2009 | 269438 | $156.95 | Non - Payroll |
| Patricia Kirkpatrick | Officer | | 8/6/2009 | 269523 | $93.92 | Non - Payroll |
| Patricia Kirkpatrick | Officer | | 9/11/2009 | CC6344101575 | $93.92 | Non - Payroll |
| Robert Slepin | Officer | SSF | 9/14/08 - 9/14/09 | multiple | $264,610.99 | Payroll |
| Robert Slepin | Officer | SSF | 9/30/2008 | 262653 | $1,024.04 | Non - Payroll |
| Robert Slepin | Officer | SSF | 10/14/2008 | 262908 | $804.89 | Non - Payroll |
| Robert Slepin | Officer | SSF | 12/4/2008 | 264034 | $227.21 | Non - Payroll |
| Robert Slepin | Officer | SSF | 12/23/2008 | 264368 | $1,368.17 | Non - Payroll |
| Robert Slepin | Officer | SSF | 3/12/2009 | 265707 | $1,466.99 | Non - Payroll |
| Robert Slepin | Officer | SSF | 3/24/2009 | 265929 | $784.82 | Non - Payroll |
| Robert Slepin | Officer | SSF | 4/14/2009 | 266771 | $1,630.14 | Non - Payroll |
| Robert Slepin | Officer | SSF | 4/29/2009 | 267415 | $2,524.66 | Non - Payroll |
| Robert Slepin | Officer | SSF | 5/19/2009 | 268202 | $1,519.93 | Non - Payroll |
| Robert Slepin | Officer | SSF | 6/18/2009 | 268729 | $2,752.26 | Non - Payroll |
| Robert Slepin | Officer | SSF | 7/23/2009 | 269199 | $869.40 | Non - Payroll |
| Robert Slepin | Officer | SSF | 7/23/2009 | 269199 | $869.40 | Non - Payroll |
| Robert Slepin | Officer | SSF | 8/12/2009 | 269565 | $187.77 | Non - Payroll |
| Steve Wright | Officer | SSF | 9/14/08 - 9/14/09 | multiple | $217,850.66 | Payroll |
| Steve Wright | Officer | SSF | 2/11/2009 | 265227 | $165.38 | Non - Payroll |
| Steve Wright | Officer | SSF | 6/16/2009 | 268679 | $384.27 | Non - Payroll |
| Steve Wright | Officer | SSF | 7/8/2009 | 269023 | $1,118.43 | Non - Payroll |
| Steve Wright | Officer | SSF | 9/4/2009 | 269829 | $766.16 | Non - Payroll |
| Steve Wright | Officer | SSF | 9/11/2009 | CC6344102362 | $766.16 | Non - Payroll |
| Steven Eisenberg MD | Officer | SSF | 2/19/2009 | 265311 | $251.00 | Non - Payroll |
| Steven Eisenberg MD | Officer | SSF | 9/14/08 - 9/14/09 | multiple | $127,385.61 | Payroll |
| Wilson-Ramon, Nancy | EMPLOYEE | | 9/14/08 - 9/14/09 | multiple | $184,930.49 | Payroll |
| | | | | | | |
| | | | | | $3,930,918.39 | |

EXHIBIT 2

(insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269126 | $1,633.22 | A&D ENGINEERING | P.O. BOX 31001-1688 | PASADENA | CA | 91110-1688 |
| 7/23/2009 | 269126 | $1,633.22 | A&D ENGINEERING | P.O. BOX 31001-1688 | PASADENA | CA | 91110-1688 |
| 7/2/2009 | 268894 | $25.00 | Aaron Adams | 723 8th Street | Portsmouth | OH | 45662 |
| 8/6/2009 | 269465 | $178.78 | Accurate Printing | 760 Bryant Street | San Francisco | CA | 94107 |
| 6/25/2009 | 268765 | $2,410.00 | ADP | POB 78415 | Phoenix | AZ | 85062-8415 |
| 7/30/2009 | 269384 | $800.00 | ADP | POB 78415 | Phoenix | AZ | 85062-8415 |
| 8/20/2009 | 269634 | $800.00 | ADP | POB 78415 | Phoenix | AZ | 85062-8415 |
| 7/1/2009 | 268838 | $27,288.58 | AHS New Mexico Holdings, Inc. | C/O Lovelace Health Systems | Albuquerque | NM | 87125-7803 |
| 8/1/2009 | 269359 | $27,288.58 | AHS New Mexico Holdings, Inc. | C/O Lovelace Health Systems | Albuquerque | NM | 87125-7803 |
| 9/1/2009 | 269730 | $27,288.58 | AHS New Mexico Holdings, Inc. | C/O Lovelace Health Systems | Albuquerque | NM | 87125-7803 |
| 7/1/2009 | 268839 | $37,187.26 | AICCO | DEPARTMENT 7615 | LOS ANGELES | CA | 90084-7615 |
| 8/1/2009 | 269360 | $37,187.26 | AICCO | DEPARTMENT 7615 | LOS ANGELES | CA | 90084-7615 |
| 9/1/2009 | 269731 | $37,187.26 | AICCO | DEPARTMENT 7615 | LOS ANGELES | CA | 90084-7615 |
| 7/23/2009 | 269128 | $100.00 | Alberto Villa | 3472 FOREST HILL BLVD | WEST PALM BEACH | FLORIDA | 33406 |
| 7/23/2009 | 269128 | $100.00 | Alberto Villa | 3472 FOREST HILL BLVD | WEST PALM BEACH | FLORIDA | 33406 |
| 6/18/2009 | 268695 | $25.00 | Amber Colville | 11 Doctors Dr | Ocean Springs | MS | 39564-5709 |
| 7/30/2009 | 269386 | $12,069.90 | American Diagnostic Corp. ( ADC  ) | 55 Commerce Drive | Hauppauge | NY | 11788 |
| 8/6/2009 | 269468 | $2,132.16 | American Diagnostic Corp. ( ADC  ) | 55 Commerce Drive | Hauppauge | NY | 11788 |
| 8/13/2009 | 269601 | $15,820.26 | American Diagnostic Corp. ( ADC  ) | 55 Commerce Drive | Hauppauge | NY | 11788 |
| 7/2/2009 | 268896 | $10,244.30 | AMERICAN EXPRESS | POB 360001 | Ft. Lauderdale | FL | 33336 |
| 8/6/2009 | 269469 | $18,261.20 | AMERICAN EXPRESS | POB 360001 | Ft. Lauderdale | FL | 33336 |
| 9/4/2009 | 269750 | $5,475.80 | AMERICAN EXPRESS | POB 360001 | Ft. Lauderdale | FL | 33336 |
| 6/25/2009 | 268766 | $362.61 | AMERICAN EXPRESS | POB 0001 | Los Angeles | CA | 90096 |
| 9/4/2009 | 269751 | $59.85 | AMERICAN EXPRESS | POB 0001 | Los Angeles | CA | 90096 |
| 6/25/2009 | 268767 | $330.04 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 7/2/2009 | 268897 | $1,424.87 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 8/6/2009 | 269470 | $263.61 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 9/4/2009 | 269753 | $155.33 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 6/25/2009 | 268768 | $2,469.47 | American Express | PO Box 0001 | Los Angeles | CA | 90096 |
| 7/2/2009 | 268898 | $2,710.11 | American Express | PO Box 0001 | Los Angeles | CA | 90096 |
| 8/6/2009 | 269471 | $154.34 | American Express | PO Box 0001 | Los Angeles | CA | 90096 |
| 9/4/2009 | 269754 | $965.04 | American Express | PO Box 0001 | Los Angeles | CA | 90096 |
| 6/25/2009 | 268770 | $9,969.30 | AMERICAN EXPRESS | P.O. BOX 0001 | LOS ANGELES | CA | 90096 |
| 7/2/2009 | 268900 | $6,803.60 | AMERICAN EXPRESS | P.O. BOX 0001 | LOS ANGELES | CA | 90096 |
| 8/6/2009 | 269472 | $2,536.98 | AMERICAN EXPRESS | P.O. BOX 0001 | LOS ANGELES | CA | 90096 |
| 9/4/2009 | 269756 | $1,995.03 | AMERICAN EXPRESS | P.O. BOX 0001 | LOS ANGELES | CA | 90096 |
| 6/25/2009 | 268771 | $4,533.05 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 7/2/2009 | 268901 | $3,685.69 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 8/6/2009 | 269473 | $1,300.29 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 9/4/2009 | 269757 | $2,169.20 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 6/25/2009 | 268772 | $1,441.41 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 7/2/2009 | 268902 | $1,459.14 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 8/6/2009 | 269474 | $665.57 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 9/4/2009 | 269758 | $78.34 | American Express | P O Box 0001 | Los Angeles | CA | 90096 |
| 9/4/2009 | 269752 | $261.96 | American Express ( Chris Long ) | POB 0001 | Los Angeles | CA | 90096 |
| 6/25/2009 | 268769 | $3,735.91 | AMEX PURCHASING CORP | P.O. Box 329000 | Weston | FL | 33332-9000 |
| 7/2/2009 | 268899 | $5,405.63 | AMEX PURCHASING CORP | P.O. Box 329000 | Weston | FL | 33332-9000 |
| 8/6/2009 | 269475 | $3,843.06 | AMEX PURCHASING CORP | P.O. Box 329000 | Weston | FL | 33332-9000 |
| 9/4/2009 | 269755 | $746.40 | AMEX PURCHASING CORP | P.O. Box 329000 | Weston | FL | 33332-9000 |
| 7/2/2009 | 268990 | $25.00 | Amy Welch CFNP | 304 Main Street | Caldwell | OH | 43724 |
| 7/23/2009 | 269129 | $20.00 | Anselmo Humaran | 11474 Quail Roost Drive | Miami | FL | 33157 |
| 7/23/2009 | 269129 | $20.00 | Anselmo Humaran | 11474 Quail Roost Drive | Miami | FL | 33157 |
| 7/10/2009 | 269039 | $10,000.00 | ANTHONY PURWADI | 5111 Garden City Road, #5206 | Richmond | British Columbia | V6X4H4 |
| 8/6/2009 | 269477 | $5,652.78 | ANTHONY PURWADI | 5111 Garden City Road, #5206 | Richmond | British Columbia | V6X4H4 |
| 7/23/2009 | 269130 | $10.00 | Antonio Gordon | 344 W 65th St | Hialeah | FL | 33012 |
| 7/23/2009 | 269130 | $10.00 | Antonio Gordon | 344 W 65th St | Hialeah | FL | 33012 |
| 7/30/2009 | 269387 | $9,000.00 | AON Investment Consulting | P.O. Box 905188 | Charlotte | NC | 28290-5188 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/1/2009 | 268840 | $13,342.00 | AON Risk Insurance Service West Inc. | AON Risk Services Inc. | Los Angeles | CA | 90084-9832 |
| 8/1/2009 | 269361 | $13,342.00 | AON Risk Insurance Service West Inc. | AON Risk Services Inc. | Los Angeles | CA | 90084-9832 |
| 9/1/2009 | 269732 | $13,342.00 | AON Risk Insurance Service West Inc. | AON Risk Services Inc. | Los Angeles | CA | 90084-9832 |
| 6/18/2009 | 268685 | $227.28 | ARAMARK REFRESHMENT SERVICES | 3735 ARNO NE | ALBUQ | NM | 87107-2201 |
| 7/2/2009 | 268903 | $64.05 | ARAMARK REFRESHMENT SERVICES | 3735 ARNO NE | ALBUQ | NM | 87107-2201 |
| 7/30/2009 | 269388 | $64.05 | ARAMARK REFRESHMENT SERVICES | 3735 ARNO NE | ALBUQ | NM | 87107-2201 |
| 9/4/2009 | 269759 | $64.05 | ARAMARK REFRESHMENT SERVICES | 3735 ARNO NE | ALBUQ | NM | 87107-2201 |
| 9/4/2009 | 269831 | $50.55 | ARAMARK REFRESHMENT SERVICES | 3735 ARNO NE | ALBUQ | NM | 87107-2201 |
| 6/25/2009 | 268773 | $163.48 | ARAMARK UNIFORM SERVICES, INC | P.O. BOX 5034 | HAYWORD | CA | 94540 |
| 7/30/2009 | 269389 | $163.48 | ARAMARK UNIFORM SERVICES, INC | P.O. BOX 5034 | HAYWORD | CA | 94540 |
| 9/4/2009 | 269760 | $163.48 | ARAMARK UNIFORM SERVICES, INC | P.O. BOX 5034 | HAYWORD | CA | 94540 |
| 7/23/2009 | 269132 | $15.00 | Armando Segui | 9766 SW 24th St. | Miami | FL | 33165 |
| 7/23/2009 | 269132 | $15.00 | Armando Segui | 9766 SW 24th St. | Miami | FL | 33165 |
| 7/23/2009 | 269133 | $65.00 | Armondo Roca | 6301 Pembroke Road | Holywood | FL | 33023 |
| 7/23/2009 | 269133 | $65.00 | Armondo Roca | 6301 Pembroke Road | Holywood | FL | 33023 |
| 7/23/2009 | 269189 | $30.00 | Arrangements Galore | 9007 Ozalid | San Antonio | TX | 78224 |
| 7/23/2009 | 269189 | $30.00 | Arrangements Galore | 9007 Ozalid | San Antonio | TX | 78224 |
| 9/4/2009 | 269761 | $7.57 | ARROW KEY SERVICE | 4322 VANCE JACKSON | SAN ANTONIO | TX | 78230 |
| 6/18/2009 | 268733 | $4,332.32 | Arthur H. Spiegel, III | 30 Fox Lane | Bedford Corners | NY | 10549 |
| 6/25/2009 | 268825 | $5,000.00 | Arthur H. Spiegel, III | 30 Fox Lane | Bedford Corners | NY | 10549 |
| 8/6/2009 | 269478 | $24,693.79 | Arthur H. Spiegel, III | 30 Fox Lane | Bedford Corners | NY | 10549 |
| 8/6/2009 | 269479 | $2,234.07 | Ashcraft Real Estate & Devlopment Corp. | 8200 Mountain Road NE | Albuquerque | NM | 87110-7835 |
| 8/27/2009 | 269725 | $1,504.98 | Ashcraft Real Estate & Devlopment Corp. | 8200 Mountain Road NE | Albuquerque | NM | 87110-7835 |
| 9/4/2009 | 269832 | $2,411.20 | Ashcraft Real Estate & Devlopment Corp. | 8200 Mountain Road NE | Albuquerque | NM | 87110-7835 |
| 7/1/2009 | 268837 | $67,652.42 | A-Spire Asset Management, LLC | POB 202220 | Dallas | TX | 75320-2220 |
| 8/1/2009 | 269358 | $67,652.42 | A-Spire Asset Management, LLC | POB 202220 | Dallas | TX | 75320-2220 |
| 9/1/2009 | 269729 | $67,652.42 | A-Spire Asset Management, LLC | POB 202220 | Dallas | TX | 75320-2220 |
| 6/18/2009 | 268686 | $1,172.88 | AT&T | PAYMENT CENTER | SACRAMENTO | CA 95887-0001 | |
| 7/23/2009 | 269134 | $1,064.39 | AT&T | PAYMENT CENTER | SACRAMENTO | CA 95887-0001 | |
| 7/23/2009 | 269134 | $1,064.39 | AT&T | PAYMENT CENTER | SACRAMENTO | CA 95887-0001 | |
| 8/20/2009 | 269636 | $999.21 | AT&T | PAYMENT CENTER | SACRAMENTO | CA 95887-0001 | |
| 6/25/2009 | 268774 | $90.00 | AT&T | P O Box 78522 | Phoenix | AZ | 85062-8522 |
| 7/23/2009 | 269135 | $100.00 | AT&T | P O Box 78522 | Phoenix | AZ | 85062-8522 |
| 7/23/2009 | 269135 | $100.00 | AT&T | P O Box 78522 | Phoenix | AZ | 85062-8522 |
| 8/27/2009 | 269702 | $105.13 | AT&T | P O Box 78522 | Phoenix | AZ | 85062-8522 |
| 8/27/2009 | 269705 | $52.59 | AT&T | POB 78225 | Phoenix | AZ | 85062-8225 |
| 6/25/2009 | 268776 | $65.43 | AT&T | P O Box 105262 | Atlanta | GA | 30348-5262 |
| 8/6/2009 | 269480 | $102.72 | AT&T | P O Box 105262 | Atlanta | GA | 30348-5262 |
| 8/13/2009 | 269574 | $183.60 | AT&T | P O Box 105262 | Atlanta | GA | 30348-5262 |
| 7/16/2009 | 269077 | $4.70 | AT&T | PO Box 78152 | Phoenix | AZ | 85062-8152 |
| 9/4/2009 | 269762 | $45.22 | AT&T | PO Box 78152 | Phoenix | AZ | 85062-8152 |
| 6/18/2009 | 268687 | $1,487.68 | AT&T | P O Box 8100 | Aurora | IL | 60507-8100 |
| 7/16/2009 | 269078 | $1,411.27 | AT&T | P O Box 8100 | Aurora | IL | 60507-8100 |
| 8/6/2009 | 269481 | $1,483.71 | AT&T | P O Box 8100 | Aurora | IL | 60507-8100 |
| 6/18/2009 | 268688 | $5,621.75 | AT&T | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 |
| 7/23/2009 | 269136 | $5,186.57 | AT&T | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 |
| 7/23/2009 | 269136 | $5,186.57 | AT&T | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 |
| 8/27/2009 | 269703 | $5,994.63 | AT&T | PAYMENT CENTER | SACRAMENTO | CA | 95887-0001 |
| 6/25/2009 | 268775 | $116.65 | AT&T  1370 | Payment Center | Sacramento | CA | 95887-0001 |
| 7/16/2009 | 269079 | $9,555.18 | AT&T - UNIVERSAL BILLER | PO BOX 78045 | PHOENIX | AZ | 85062-8045 |
| 7/30/2009 | 269390 | $4,712.32 | AT&T - UNIVERSAL BILLER | PO BOX 78045 | PHOENIX | AZ | 85062-8045 |
| 7/10/2009 | 269045 | $3,396.95 | AT&T 0695 | P.O. Box 5001 | Carol Stream | IL | 60197-5001 |
| 7/23/2009 | 269137 | $3,355.50 | AT&T 0695 | P.O. Box 5001 | Carol Stream | IL | 60197-5001 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269137 | $3,355.50 | AT&T 0695 | P.O. Box 5001 | Carol Stream | IL | 60197-5001 |
| 8/27/2009 | 269704 | $3,299.05 | AT&T 0695 | P.O. Box 5001 | Carol Stream | IL | 60197-5001 |
| 7/23/2009 | 269138 | $25.00 | Auishai Mendelson | 840 US Highway 1 | North Palm Beach | FL | 33408 |
| 7/23/2009 | 269138 | $25.00 | Auishai Mendelson | 840 US Highway 1 | North Palm Beach | FL | 33408 |
| 6/25/2009 | 268777 | $17,725.45 | Avaya Inc. | P.O BOX 5332 | New York | NY | 10087-5332 |
| 8/13/2009 | 269575 | $18,324.78 | Avaya Inc. | P.O BOX 5332 | New York | NY | 10087-5332 |
| 9/4/2009 | 269833 | $18,774.93 | Avaya Inc. | P.O BOX 5332 | New York | NY | 10087-5332 |
| 9/11/2009 | CC63441022643 | $18,774.93 | Avaya Inc. | P.O BOX 5332 | New York | NY | 10087-5332 |
| 6/18/2009 | 268689 | $141.00 | Balboa Travel Management | 5414 Oberlin Drive Ste. 300 | San Diego | CA | 92121 |
| 7/23/2009 | 269140 | $135.00 | Balboa Travel Management | 5414 Oberlin Drive Ste. 300 | San Diego | CA | 92121 |
| 7/23/2009 | 269140 | $135.00 | Balboa Travel Management | 5414 Oberlin Drive Ste. 300 | San Diego | CA | 92121 |
| 8/20/2009 | 269684 | $91.75 | Balboa Travel Management | 5414 Oberlin Drive Ste. 300 | San Diego | CA | 92121 |
| 7/23/2009 | 269141 | $30.00 | BARRY BLUMENTHAL | 21110 BISCAYNE BLVD, SUITE 203 | AVENTURA | FLORIDA | 33180 |
| 7/23/2009 | 269141 | $30.00 | BARRY BLUMENTHAL | 21110 BISCAYNE BLVD, SUITE 203 | AVENTURA | FLORIDA | 33180 |
| 7/2/2009 | 268954 | $335.43 | Ben L Mclarin | 470 Alcantar Cir. | Sacramento | CA | 95834 |
| 7/30/2009 | 269421 | $50.00 | BERTRAM BOWLES | 6181 JACK LONDON CIR | SACRAMENTO | CA | 95842 |
| 9/4/2009 | 269764 | $182.23 | Beyer Plumbing, Co | 4711 Broom | San Antonio | TX | 78217 |
| 7/2/2009 | 268906 | $486.20 | Bingham McCutchen LLP | 305 South Grand Avenue | Los Angeles | CA | 90071-3106 |
| 7/30/2009 | 269393 | $1,279.44 | Bingham McCutchen LLP | 305 South Grand Avenue | Los Angeles | CA | 90071-3106 |
| 9/4/2009 | 269834 | $69.90 | Bingham McCutchen LLP | 305 South Grand Avenue | Los Angeles | CA | 90071-3106 |
| 6/25/2009 | 268778 | $6.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/2/2009 | 268907 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269142 | $780.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269142 | $780.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269224 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269225 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269226 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269227 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269228 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269229 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269230 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269231 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269232 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269233 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269234 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269235 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 7/23/2009 | 269236 | $60.00 | BOARD OF REGISTERED NURSING | POB 944210 | Sacramento | CA | 94244-2100 |
| 6/25/2009 | 268779 | $187.15 | Bowman,Heintz,Boscia & Vician | 8605 Broadway | Merrillville | IN | 46410-7033 |
| 7/2/2009 | 268909 | $245.94 | Bowman,Heintz,Boscia & Vician | 8605 Broadway | Merrillville | IN | 46410-7033 |
| 7/23/2009 | 269143 | $277.87 | Bowman,Heintz,Boscia & Vician | 8605 Broadway | Merrillville | IN | 46410-7033 |

# EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269143 | $277.87 | Bowman,Heintz,Boscia & Vician | 8605 Broadway | Merrillville | IN | 46410-7033 |
| 8/6/2009 | 269483 | $202.06 | Bowman,Heintz,Boscia & Vician | 8605 Broadway | Merrillville | IN | 46410-7033 |
| 8/20/2009 | 269691 | $222.32 | Bowman,Heintz,Boscia & Vician | 8605 Broadway | Merrillville | IN | 46410-7033 |
| 9/4/2009 | 269765 | $153.39 | Bowman,Heintz,Boscia & Vician | 8605 Broadway | Merrillville | IN | 46410-7033 |
| 7/23/2009 | 269144 | $15.00 | BROWARD FAMILY PHYSICIANS | 2323 NW 19TH STREET | FT LAUDERDALE | FLORIDA | 33311 |
| 7/23/2009 | 269144 | $15.00 | BROWARD FAMILY PHYSICIANS | 2323 NW 19TH STREET | FT LAUDERDALE | FLORIDA | 33311 |
| 7/10/2009 | 269046 | $263.83 | Business Coffee Services, Inc. | 310 E. Mitchell | San Antonio | CA | 78210-3897 |
| 9/4/2009 | 269835 | $20.87 | Business Coffee Services, Inc. | 310 E. Mitchell | San Antonio | CA | 78210-3897 |
| 6/25/2009 | 268812 | $41.63 | Business Music, Inc. | P.O. BOX 2568 | AMARILLO | TX | 79105 |
| 7/16/2009 | 269081 | $41.63 | Business Music, Inc. | P.O. BOX 2568 | AMARILLO | TX | 79105 |
| 9/4/2009 | 269767 | $769.00 | Calif. Chamber of Commerce | P.O. BOX 13819 | SACRAMENTO | CA | 95853-3819 |
| 6/18/2009 | 268692 | $1,566.90 | Callahan-Pentz Properties | 5674 Stoneridge Dr. Suite 212 | Pleasanton | CA | 94588 |
| 7/1/2009 | 268841 | $65,250.97 | Callahan-Pentz Properties | 5674 Stoneridge Dr. Suite 212 | Pleasanton | CA | 94588 |
| 7/2/2009 | 268911 | $4,158.00 | Callahan-Pentz Properties | 5674 Stoneridge Dr. Suite 212 | Pleasanton | CA | 94588 |
| 8/1/2009 | 269362 | $65,250.97 | Callahan-Pentz Properties | 5674 Stoneridge Dr. Suite 212 | Pleasanton | CA | 94588 |
| 9/1/2009 | 269733 | $65,250.97 | Callahan-Pentz Properties | 5674 Stoneridge Dr. Suite 212 | Pleasanton | CA | 94588 |
| 6/18/2009 | 268693 | $1,235.89 | Canon Business Solutions, Inc. | File #51075 | Los Angeles | CA | 90074-1075 |
| 7/10/2009 | 269047 | $322.09 | Canon Business Solutions, Inc. | File #51075 | Los Angeles | CA | 90074-1075 |
| 7/30/2009 | 269396 | $124.38 | Canon Business Solutions, Inc. | File #51075 | Los Angeles | CA | 90074-1075 |
| 8/13/2009 | 269576 | $833.96 | Canon Business Solutions, Inc. | File #51075 | Los Angeles | CA | 90074-1075 |
| 9/4/2009 | 269836 | $1,372.34 | Canon Business Solutions, Inc. | File #51075 | Los Angeles | CA | 90074-1075 |
| 7/30/2009 | 269397 | $2,029.23 | Canon Financial Services, Inc. | P O Box 4004 | Carol Stream | IL | 60197-4004 |
| 8/20/2009 | 269637 | $2,029.23 | Canon Financial Services, Inc. | P O Box 4004 | Carol Stream | IL | 60197-4004 |
| 6/25/2009 | 268781 | $988.59 | Carrier Corporation | P.O. Box 93844 | Chicago | IL | 60673-3844 |
| 6/18/2009 | 268694 | $9,019.45 | CDW Government Inc. | 75 Remittance Dr. | Chicago | IL | 60675-1515 |
| 6/25/2009 | 268782 | $96.99 | CDW Government Inc. | 75 Remittance Dr. | Chicago | IL | 60675-1515 |
| 7/2/2009 | 268912 | $530.97 | CDW Government Inc. | 75 Remittance Dr. | Chicago | IL | 60675-1515 |
| 8/6/2009 | 269485 | $1,267.07 | CDW Government Inc. | 75 Remittance Dr. | Chicago | IL | 60675-1515 |
| 8/13/2009 | 269602 | $6,656.22 | CDW Government Inc. | 75 Remittance Dr. | Chicago | IL | 60675-1515 |
| 9/9/2009 | CC6344102637 | $50,839.03 | CDW Government Inc. | 75 Remittance Dr. | Chicago | IL | 60675-1515 |
| 7/10/2009 | 269048 | $4,082.52 | CHANNING L. BETE CO., INC. | PO BOX 84-5897 | BOSTON | MA | 02284-5897 |
| 7/23/2009 | 269146 | $4,925.54 | CHANNING L. BETE CO., INC. | PO BOX 84-5897 | BOSTON | MA | 02284-5897 |
| 7/23/2009 | 269146 | $4,925.54 | CHANNING L. BETE CO., INC. | PO BOX 84-5897 | BOSTON | MA | 02284-5897 |
| 8/13/2009 | 269603 | $6,175.69 | CHANNING L. BETE CO., INC. | PO BOX 84-5897 | BOSTON | MA | 02284-5897 |
| 9/11/2009 | CC6344101565 | $321.23 | Child Support Enforc ( DO NOT USE) | 3111 S. Dixie Hwy | West palm Beach | FL | 33405 |
| 6/25/2009 | 268783 | $436.15 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |
| 7/2/2009 | 268914 | $436.15 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |
| 7/23/2009 | 269147 | $436.15 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |
| 7/23/2009 | 269147 | $436.15 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |
| 8/6/2009 | 269486 | $436.15 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 8/20/2009 | 269638 | $436.15 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |
| 9/4/2009 | 269837 | $267.69 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |
| 9/4/2009 | 269838 | $168.46 | Child Support Enforcement Division | P O Box 25109 | Santa Fe | NM | 87504 |
| 7/16/2009 | 269123 | $270.40 | CHRISTOPHER WHITE | CW INDEPENDENT DELIVERY | FAIR OAKS | CA | 95628-9998 |
| 8/13/2009 | 269578 | $69.40 | CHRISTOPHER WHITE | CW INDEPENDENT DELIVERY | FAIR OAKS | CA | 95628-9998 |
| 6/18/2009 | 268690 | $25.00 | Christopher Bell | 520 S. Twin City Hwy | Nederland | TX | |
| 7/2/2009 | 268915 | $25.00 | Christopher Chow | 2500 Wales Ave Northwest | Massillion | OH | 44646 |
| 7/2/2009 | 268924 | $25.00 | Christopher Demas | 109 Commerce Park Drive | Westerville | OH | 43082 |
| 7/2/2009 | 268916 | $166.54 | Cintas Corp. | POB 200147 | San Antonio | TX | 78220-0147 |
| 7/30/2009 | 269398 | $166.54 | Cintas Corp. | POB 200147 | San Antonio | TX | 78220-0147 |
| 7/1/2009 | 268842 | $7,964.86 | Cisco Systems Capital CRP | Ref No. 00000000565295 | Philadelphia | PA | 19101-1602 |
| 7/1/2009 | 268843 | $10,224.93 | Cisco Systems Capital CRP | Ref No. 00000000565295 | Philadelphia | PA | 19101-1602 |
| 8/1/2009 | 269363 | $10,224.93 | Cisco Systems Capital CRP | Ref No. 00000000565295 | Philadelphia | PA | 19101-1602 |
| 8/1/2009 | 269364 | $7,964.86 | Cisco Systems Capital CRP | Ref No. 00000000565295 | Philadelphia | PA | 19101-1602 |
| 9/1/2009 | 269734 | $10,227.10 | Cisco Systems Capital CRP | Ref No. 00000000565295 | Philadelphia | PA | 19101-1602 |
| 9/1/2009 | 269735 | $7,964.86 | Cisco Systems Capital CRP | Ref No. 00000000565295 | Philadelphia | PA | 19101-1602 |
| 7/1/2009 | 268847 | $630.08 | CIT Technology Financial Service | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/1/2009 | 269365 | $630.08 | CIT Technology Financial Service | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 9/4/2009 | 269769 | $630.08 | CIT Technology Financial Service | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/10/2009 | 269025 | $194.31 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/6/2009 | 269487 | $194.31 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/16/2009 | 269082 | $283.15 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/20/2009 | 269639 | $283.15 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/1/2009 | 268845 | $1,198.36 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/1/2009 | 269366 | $1,198.36 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 9/1/2009 | 269736 | $205.22 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/1/2009 | 268848 | $620.45 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/1/2009 | 269367 | $620.45 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 9/1/2009 | 269737 | $725.96 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/1/2009 | 268849 | $6,105.07 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/1/2009 | 269368 | $6,105.07 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 9/1/2009 | 269738 | $6,105.07 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/1/2009 | 268850 | $443.66 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/1/2009 | 269369 | $443.66 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 9/1/2009 | 269739 | $443.66 | CIT Technology Financial Service Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/1/2009 | 268846 | $605.48 | CIT Technology Financial Service, Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 8/1/2009 | 269370 | $605.48 | CIT Technology Financial Service, Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 9/4/2009 | 269768 | $605.48 | CIT Technology Financial Service, Inc. | P O Box 100706 | Pasadena | CA | 91189-0706 |
| 7/1/2009 | 268844 | $20,897.02 | CIT Technology Financing Services, Inc. | 23896 Network Place | Chicago | IL | 60673-1238 |
| 8/1/2009 | 269371 | $20,897.02 | CIT Technology Financing Services, Inc. | 23896 Network Place | Chicago | IL | 60673-1238 |
| 7/2/2009 | 268917 | $7,184.32 | City Public Sevice | POB 2678 | San Antonio | TX | 78289-0001 |
| 8/6/2009 | 269488 | $11,045.31 | City Public Sevice | POB 2678 | San Antonio | TX | 78289-0001 |
| 9/4/2009 | 269770 | $6,904.23 | City Public Sevice | POB 2678 | San Antonio | TX | 78289-0001 |
| 9/11/2009 | CC6344102987 | $6,904.23 | City Public Sevice | POB 2678 | San Antonio | TX | 78289-0001 |
| 7/10/2009 | 269026 | $45.21 | Comcast Cable-PA | P O Box 3005 | Southeastern | PA | 19398-3005 |
| 8/6/2009 | 269489 | $45.21 | Comcast Cable-PA | P O Box 3005 | Southeastern | PA | 19398-3005 |
| 9/4/2009 | 269771 | $45.21 | Comcast Cable-PA | P O Box 3005 | Southeastern | PA | 19398-3005 |
| 8/27/2009 | 269706 | $4,339.17 | COMERICA BANK | POB 67600 | Detroit | MI | 48267 |
| 7/2/2009 | 268919 | $6,014.92 | Compassionate Care Consulting, Inc. | 627 Shenandoah St | Thousand Oaks | CA | 91360 |
| 7/16/2009 | 269083 | $175.00 | Compassionate Care Consulting, Inc. | 627 Shenandoah St | Thousand Oaks | CA | 91360 |
| 8/20/2009 | 269640 | $350.00 | Compassionate Care Consulting, Inc. | 627 Shenandoah St | Thousand Oaks | CA | 91360 |
| 9/9/2009 | CC6344102983 | $6,212.50 | Compassionate Care Consulting, Inc. | 627 Shenandoah St | Thousand Oaks | CA | 91360 |
| 8/13/2009 | 269604 | $237.00 | Control Air Conditioning Service Corp. | 5200 E. La Palma Ave. | Anaheim | CA | 92807 |
| 6/25/2009 | 268784 | $282.48 | CopyCo Office Solutions | PO Box 1627 | Indianapolis | IN | 46206 |
| 7/10/2009 | 269027 | $466.09 | CopyCo Office Solutions | PO Box 1627 | Indianapolis | IN | 46206 |
| 8/20/2009 | 269641 | $466.09 | CopyCo Office Solutions | PO Box 1627 | Indianapolis | IN | 46206 |
| 9/4/2009 | 269839 | $748.57 | CopyCo Office Solutions | PO Box 1627 | Indianapolis | IN | 46206 |
| 7/2/2009 | 268920 | $5,544.02 | CORPORATE EXPRESS | PO BOX 71217 | CHICAGO | IL | 60694-1217 |
| 7/2/2009 | 268923 | $398.12 | Corporation Service Company | P.O. BOX 13397 | Philadelphia | PA | 19101-3397 |
| 7/16/2009 | 269084 | $98.00 | Corporation Service Company | P.O. BOX 13397 | Philadelphia | PA | 19101-3397 |
| 7/30/2009 | 269399 | $99.53 | Corporation Service Company | P.O. BOX 13397 | Philadelphia | PA | 19101-3397 |
| 9/4/2009 | 269772 | $82.94 | Corporation Service Company | P.O. BOX 13397 | Philadelphia | PA | 19101-3397 |
| 8/20/2009 | 269642 | $600.00 | Cox Consulting LLC | 23 Beacon Hill Lane | Greenwood Village | CO | 80111 |
| 6/18/2009 | 268696 | $2,946.22 | CPRE-1, SSF, LLC | C/O Jones Lang Wiley | San Francisco | CA | 94105 |
| 7/1/2009 | 268851 | $145,318.66 | CPRE-1, SSF, LLC | C/O Jones Lang Wiley | San Francisco | CA | 94105 |
| 7/2/2009 | 268922 | $1,040.00 | CPRE-1, SSF, LLC | C/O Jones Lang Wiley | San Francisco | CA | 94105 |
| 8/1/2009 | 269372 | $145,318.66 | CPRE-1, SSF, LLC | C/O Jones Lang Wiley | San Francisco | CA | 94105 |
| 8/13/2009 | 269577 | $2,913.48 | CPRE-1, SSF, LLC | C/O Jones Lang Wiley | San Francisco | CA | 94105 |
| 9/1/2009 | 269728 | $148,118.66 | CPRE-1, SSF, LLC | C/O Jones Lang Wiley | San Francisco | CA | 94105 |
| 7/2/2009 | 268952 | $25.00 | Danuta Kassur | 135 N Ewing Street | Lancaster | OH | |
| 7/23/2009 | 269149 | $65.00 | DAVID GLICKMAN | 850 IVES DAIRY ROAD, UNIT 14 | MIAMI BEACH | FLORIDA | 33179 |
| 7/23/2009 | 269149 | $65.00 | DAVID GLICKMAN | 850 IVES DAIRY ROAD, UNIT 14 | MIAMI BEACH | FLORIDA | 33179 |
| 7/2/2009 | 268993 | $25.00 | David Wilson | 8000 Five Mile Road | Cincinatti | OH | 45230 |
| 6/18/2009 | 268697 | $15.99 | De Lage Laden Financial Svcs. | POB 848411 | Dallas | TX | 75284-8411 |
| 7/1/2009 | 268852 | $1,015.73 | DE LAGE LANDEN | P.O. BOX 41602 | PHILA | PA | 19101-1602 |
| 7/1/2009 | 268853 | $288.19 | DE LAGE LANDEN | P.O. BOX 41602 | PHILA | PA | 19101-1602 |
| 8/1/2009 | 269373 | $1,303.92 | DE LAGE LANDEN | P.O. BOX 41602 | PHILA | PA | 19101-1602 |
| 9/1/2009 | 269740 | $1,303.92 | DE LAGE LANDEN | P.O. BOX 41602 | PHILA | PA | 19101-1602 |
| 7/1/2009 | 268854 | $4,155.06 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | CHICAGO | IL | 60693 |
| 8/1/2009 | 269374 | $4,155.06 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | CHICAGO | IL | 60693 |
| 9/1/2009 | 269741 | $4,155.06 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER | CHICAGO | IL | 60693 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 6/18/2009 | 268698 | $268.13 | DELL MARKETING L.P. | POB 910916 | Pasadena | CA | 91110-0916 |
| 7/10/2009 | 269049 | $12,638.00 | Deloitte Tax LLP | PO Box 2079 | Carol Stream | IL | 60132-2079 |
| 7/16/2009 | 269124 | $9,295.00 | Deloitte Tax LLP | PO Box 2079 | Carol Stream | IL | 60132-2079 |
| 8/13/2009 | 269579 | $15,220.00 | Deloitte Tax LLP | PO Box 2079 | Carol Stream | IL | 60132-2079 |
| 9/1/2009 | 269747 | $8,515.00 | Deloitte Tax LLP | PO Box 2079 | Carol Stream | IL | 60132-2079 |
| 8/28/2009 | 269748 | $1,933.00 | Deloitte Tax LLP | PO Box 2079 | Carol Stream | IL | 60132-2079 |
| 9/4/2009 | 269840 | $20,957.00 | Deloitte Tax LLP | PO Box 2079 | Carol Stream | IL | 60132-2079 |
| 9/4/2009 | 269841 | $452.95 | Deluxe Business Checks & Solutions | P O Box 742572 | Cincinnati | OH | 45274-2572 |
| 7/16/2009 | 269087 | $45.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 7/23/2009 | 269237 | $15.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 7/23/2009 | 269238 | $15.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 7/23/2009 | 269239 | $15.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 8/13/2009 | 269624 | $15.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 8/13/2009 | 269625 | $15.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 8/13/2009 | 269626 | $15.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 8/13/2009 | 269627 | $15.00 | Dept. of Consumer Affairs | P.O. Box 3469 | Honolulu | HI | 96801-3469 |
| 6/18/2009 | 268699 | $3,338.62 | DOME Printing | 340 Commerce Circle | Sacramento | CA | 95815 |
| 6/25/2009 | 268785 | $9,553.69 | DOME Printing | 340 Commerce Circle | Sacramento | CA | 95815 |
| 8/13/2009 | 269605 | $5,860.54 | DOME Printing | 340 Commerce Circle | Sacramento | CA | 95815 |
| 8/20/2009 | 269690 | $11,838.54 | DOME Printing | 340 Commerce Circle | Sacramento | CA | 95815 |
| 7/2/2009 | 268979 | $25.00 | Donna Sexton Cicero | 960 Clague Road | Westlake | OH | 44145 |
| 7/30/2009 | 269394 | $50.00 | Dorothy Bradford | 5 Severance Cir | Cleveland Hts | OH | 44118 |
| 7/23/2009 | 269150 | $1,911.79 | Duquesne Litho Inc. | 350 Presto-Sygan Road | Bridgeville | PA | 15017 |
| 7/23/2009 | 269150 | $1,911.79 | Duquesne Litho Inc. | 350 Presto-Sygan Road | Bridgeville | PA | 15017 |
| 8/20/2009 | 269643 | $232.50 | DYNAMIC METHODS, INC. | 9070 Irvine Center Dr. Suite #260 | Irvine | CA | 92618 |
| 9/4/2009 | 269773 | $406.60 | DYNAMIC METHODS, INC. | 9070 Irvine Center Dr. Suite #260 | Irvine | CA | 92618 |
| 7/10/2009 | 269029 | $623.00 | Easy On Hold | 1918 West Milham | Portage | MI | 49024 |
| 7/2/2009 | 268913 | $25.00 | Edward Chemick | 7630 Rivers Edge Dr | Columbus | OH | 43235 |
| 7/23/2009 | 269151 | $40.00 | Edwin Herrera | 8300 W. Flagler St. | Miami | FL | 33144 |
| 7/23/2009 | 269151 | $40.00 | Edwin Herrera | 8300 W. Flagler St. | Miami | FL | 33144 |
| 6/18/2009 | 268700 | $175.00 | Eleven Fortune Park Limited Partnership | PO Box 60430 | Charlotte | NC | 28260-0430 |
| 7/1/2009 | 268855 | $43,008.39 | Eleven Fortune Park Limited Partnership | PO Box 60430 | Charlotte | NC | 28260-0430 |
| 8/1/2009 | 269375 | $39,891.85 | Eleven Fortune Park Limited Partnership | PO Box 60430 | Charlotte | NC | 28260-0430 |
| 9/1/2009 | 269742 | $43,008.39 | Eleven Fortune Park Limited Partnership | PO Box 60430 | Charlotte | NC | 28260-0430 |
| 6/18/2009 | 268682 | $5,760.00 | Ella Agajanov | 960 Portola Drive | San Francisco | CA | 94127 |
| 7/2/2009 | 268936 | $25.00 | Ellis Frazier | 1049 Western Ave | Chillicothe | OH | 45601 |
| 7/30/2009 | 269400 | $704.50 | Embassy Suites - Indianapolis | 3912 West Vincennes Rd. | Indianapolis | IN | 46268 |
| 8/13/2009 | 269580 | $691.36 | Embassy Suites - Indianapolis | 3912 West Vincennes Rd. | Indianapolis | IN | 46268 |
| 9/4/2009 | 269774 | $1,555.56 | Embassy Suites - Indianapolis | 3912 West Vincennes Rd. | Indianapolis | IN | 46268 |
| 6/25/2009 | 268786 | $1,001.88 | Embassy Suites San Luis Obispo | 333 Madonna Road | San Luis Obispo | CA | 93405 |
| 9/4/2009 | 269775 | $166.98 | Embassy Suites San Luis Obispo | 333 Madonna Road | San Luis Obispo | CA | 93405 |
| 6/18/2009 | 268713 | $25.00 | Eric Johnson | 6901 Airport Blvd | Mobile | AL | 36608 |
| 7/2/2009 | 268970 | $25.00 | Eugene Pogorelec | 2300 Wales Road NW | Massillon | OH | 44646 |
| 7/10/2009 | 269034 | $474.09 | Eve Kurtin | 13972 Aubrey Road | Beverly Hills | CA | 90210 |
| 7/16/2009 | 269089 | $2,900.36 | Eve Kurtin | 13972 Aubrey Road | Beverly Hills | CA | 90210 |
| 9/4/2009 | 269776 | $275.23 | Express Press Inc. | 3505 W. McGill | South Bend | IN | 46628 |
| 9/4/2009 | 269777 | $802.50 | Express Press Inc. | 3505 W. McGill | South Bend | IN | 46628 |
| 7/1/2009 | 268862 | $136.00 | Extra Space Storage | 2410 MARCANTILE DRIVE | RANCHO CORDOVA | CA | 95742 |
| 8/1/2009 | 269376 | $136.00 | Extra Space Storage | 2410 MARCANTILE DRIVE | RANCHO CORDOVA | CA | 95742 |
| 9/1/2009 | 269745 | $136.00 | Extra Space Storage | 2410 MARCANTILE DRIVE | RANCHO CORDOVA | CA | 95742 |
| 7/2/2009 | 268928 | $667.47 | FAIR ISAAC CORPORATION | P.O. BOX 201129 | DALLAS | TEXAS | 75320-1129 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/10/2009 | 269050 | $9,153.95 | FAIR ISAAC CORPORATION | P.O. BOX 201129 | DALLAS | TEXAS | 75320-1129 |
| 9/4/2009 | 269778 | $840.35 | FAIR ISAAC CORPORATION | P.O. BOX 201129 | DALLAS | TEXAS | 75320-1129 |
| 7/10/2009 | 269051 | $1,636.70 | Faria Printing & Graphics | 1812 Tribute Road | Sacramento | CA | 95815 |
| 7/23/2009 | 269152 | $1,102.73 | Faria Printing & Graphics | 1812 Tribute Road | Sacramento | CA | 95815 |
| 7/23/2009 | 269152 | $1,102.73 | Faria Printing & Graphics | 1812 Tribute Road | Sacramento | CA | 95815 |
| 7/30/2009 | 269401 | $2,554.54 | Faria Printing & Graphics | 1812 Tribute Road | Sacramento | CA | 95815 |
| 8/6/2009 | 269493 | $5,531.03 | Faria Printing & Graphics | 1812 Tribute Road | Sacramento | CA | 95815 |
| 8/20/2009 | 269685 | $1,741.09 | Faria Printing & Graphics | 1812 Tribute Road | Sacramento | CA | 95815 |
| 6/18/2009 | 268704 | $71.15 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 6/25/2009 | 268791 | $150.29 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 7/2/2009 | 268934 | $158.29 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 7/16/2009 | 269091 | $198.06 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 7/30/2009 | 269402 | $154.34 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 8/13/2009 | 269586 | $143.72 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 8/27/2009 | 269707 | $163.54 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 9/4/2009 | 269784 | $177.48 | Fed Ex | PO Box 7221 | Pasadena | CA | 91109-7321 |
| 7/2/2009 | 268929 | $19.17 | Federal Express | P.O. Box 371461 | Pittsburgh | PA | 15250-7461 |
| 7/30/2009 | 269403 | $31.74 | Federal Express | P.O. Box 371461 | Pittsburgh | PA | 15250-7461 |
| 8/27/2009 | 269708 | $16.80 | Federal Express | P.O. Box 371461 | Pittsburgh | PA | 15250-7461 |
| 6/18/2009 | 268702 | $67.36 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/25/2009 | 268787 | $72.97 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/2/2009 | 268930 | $115.83 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/16/2009 | 269092 | $85.64 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/30/2009 | 269404 | $107.78 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/13/2009 | 269582 | $174.08 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/27/2009 | 269709 | $139.46 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 9/4/2009 | 269780 | $67.92 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/25/2009 | 268788 | $314.80 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/2/2009 | 268931 | $303.31 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/10/2009 | 269031 | $231.10 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/16/2009 | 269093 | $426.78 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/30/2009 | 269405 | $81.15 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/13/2009 | 269583 | $678.81 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/27/2009 | 269710 | $573.27 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 9/4/2009 | 269781 | $176.15 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/25/2009 | 268789 | $1,404.66 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/2/2009 | 268932 | $1,660.97 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/10/2009 | 269032 | $1,590.15 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/16/2009 | 269094 | $1,352.79 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/23/2009 | 269153 | $1,558.25 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/23/2009 | 269153 | $1,558.25 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/30/2009 | 269406 | $2,060.03 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/6/2009 | 269495 | $2,020.07 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/13/2009 | 269584 | $1,633.45 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/20/2009 | 269645 | $1,180.76 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/27/2009 | 269711 | $1,053.68 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 9/4/2009 | 269782 | $1,209.78 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/18/2009 | 268705 | $125.70 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/25/2009 | 268792 | $175.28 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/2/2009 | 268935 | $94.29 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/10/2009 | 269033 | $93.58 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/16/2009 | 269095 | $62.88 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/30/2009 | 269407 | $1,373.38 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/6/2009 | 269496 | $89.60 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/13/2009 | 269587 | $41.23 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/20/2009 | 269647 | $24.12 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/27/2009 | 269712 | $24.51 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 9/4/2009 | 269785 | $45.91 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 9/9/2009 | CC6344101563 | $26.70 | FEDERAL EXPRESS | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/18/2009 | 268701 | $31.93 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/25/2009 | 268835 | $8.53 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/10/2009 | 269030 | $7.35 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/16/2009 | 269125 | $69.79 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/30/2009 | 269408 | $42.66 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/13/2009 | 269581 | $44.40 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/20/2009 | 269644 | $189.36 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/27/2009 | 269713 | $699.78 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 9/4/2009 | 269779 | $607.17 | FedEx | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/18/2009 | 268703 | $94.17 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |

# EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 6/25/2009 | 268790 | $66.18 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/2/2009 | 268933 | $85.45 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/16/2009 | 269096 | $205.64 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 7/30/2009 | 269409 | $170.40 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/13/2009 | 269585 | $85.70 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/20/2009 | 269646 | $105.42 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 8/27/2009 | 269714 | $115.07 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 9/4/2009 | 269783 | $90.00 | FEDEX | POB 7221 | Pasadena | CA | 91109-7321 |
| 6/18/2009 | 268735 | $50.00 | Felipe Subia | 804 Magnolia | Kermit | TX | 79745 |
| 6/18/2009 | 268706 | $123.56 | FIRST CHOICE SERVICES | 5091 Kelton Way | SACRAMENTO | CA | 95838 |
| 7/23/2009 | 269154 | $16.42 | FIRST CHOICE SERVICES | 5091 Kelton Way | SACRAMENTO | CA | 95838 |
| 7/23/2009 | 269154 | $16.42 | FIRST CHOICE SERVICES | 5091 Kelton Way | SACRAMENTO | CA | 95838 |
| 7/30/2009 | 269410 | $72.30 | FIRST CHOICE SERVICES | 5091 Kelton Way | SACRAMENTO | CA | 95838 |
| 6/25/2009 | 268793 | $181.72 | First Choice Services  (Santa Clara ) | 3130 Alfred St | Santa Clara | CA | 95054 |
| 7/10/2009 | 269052 | $192.00 | First Choice Services  (Santa Clara ) | 3130 Alfred St | Santa Clara | CA | 95054 |
| 7/16/2009 | 269097 | $208.82 | First Choice Services  (Santa Clara ) | 3130 Alfred St | Santa Clara | CA | 95054 |
| 7/30/2009 | 269411 | $48.02 | First Choice Services  (Santa Clara ) | 3130 Alfred St | Santa Clara | CA | 95054 |
| 6/25/2009 | 268794 | $161.43 | FRANCHISE TAX BOARD Sacramento | P.O. Box 1237 | Sacramento | CA | 95741-1237 |
| 7/30/2009 | 269412 | $16.14 | FRANCHISE TAX BOARD Sacramento | P.O. Box 1237 | Sacramento | CA | 95741-1237 |
| 7/23/2009 | 269155 | $85.00 | FREDDY AVNI | 1395 STATE RD 7, SUITE 420 | WELLINGTON | FLORIDA | 33414 |
| 7/23/2009 | 269155 | $85.00 | FREDDY AVNI | 1395 STATE RD 7, SUITE 420 | WELLINGTON | FLORIDA | 33414 |
| 6/25/2009 | 268795 | $106.25 | Fuller Engineering Co., LLC | 4135 West 99th Street | Carmel | IN | 46032 |
| 7/2/2009 | 268938 | $127.91 | Fuller Engineering Co., LLC | 4135 West 99th Street | Carmel | IN | 46032 |
| 7/10/2009 | 269053 | $517.80 | Fuller Engineering Co., LLC | 4135 West 99th Street | Carmel | IN | 46032 |
| 8/6/2009 | 269497 | $4,565.55 | Fuller Engineering Co., LLC | 4135 West 99th Street | Carmel | IN | 46032 |
| 7/2/2009 | 268939 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269156 | $500.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269156 | $500.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269240 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269241 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269242 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269243 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269244 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269245 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269246 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269247 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269248 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269249 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269250 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269251 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269252 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269253 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |

# EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269254 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269255 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269256 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269257 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269258 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 7/23/2009 | 269259 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 8/13/2009 | 269620 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 8/13/2009 | 269621 | $25.00 | GEORGIA BOARD OF NURSING | P.O. Box 13446 | Macon | GA | 31208 |
| 6/18/2009 | 268708 | $485.32 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 6/25/2009 | 268796 | $246.28 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 7/2/2009 | 268942 | $482.46 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 7/10/2009 | 269054 | $1,759.79 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 8/6/2009 | 269498 | $109.95 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 8/13/2009 | 269607 | $652.50 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 8/20/2009 | 269686 | $326.25 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 9/4/2009 | 269842 | $2,000.70 | Give Something Back Business Products | P.O. Box 89-4135 | Los Angeles | CA | 90189 |
| 8/20/2009 | 269648 | $737.50 | Global Knowledge Training LLC | 13279 Collections Center Dr | Chicago | IL | 60693-3279 |
| 9/9/2009 | CC6344102638 | $10,968.50 | GOLD STANDARD MULTIMEDIA INC | POB 1453 | Tampa | FL | 33601 |
| 7/23/2009 | 269157 | $63,665.00 | H2 Communications | 1817 East Carson Street | Pittsburgh | PA | 15203 |
| 7/23/2009 | 269157 | $63,665.00 | H2 Communications | 1817 East Carson Street | Pittsburgh | PA | 15203 |
| 8/13/2009 | 269588 | $63,665.00 | H2 Communications | 1817 East Carson Street | Pittsburgh | PA | 15203 |
| 9/9/2009 | CC6344102639 | $63,665.00 | H2 Communications | 1817 East Carson Street | Pittsburgh | PA | 15203 |
| 7/23/2009 | 269158 | $15.00 | HABEEB LAKHANI | 11260 PINES BLVD | PEMBROKE PINES | FLORIDA | 33026 |
| 7/23/2009 | 269158 | $15.00 | HABEEB LAKHANI | 11260 PINES BLVD | PEMBROKE PINES | FLORIDA | 33026 |
| 6/18/2009 | 268709 | $1,238.50 | Halleland, Lewis, Nilan, & Johnson | 600 US BANK PLAZA SOUTH | Minneapolis | MN | 55402 |
| 7/2/2009 | 268944 | $4,514.40 | Halleland, Lewis, Nilan, & Johnson | 600 US BANK PLAZA SOUTH | Minneapolis | MN | 55402 |
| 7/30/2009 | 269413 | $6,407.90 | Halleland, Lewis, Nilan, & Johnson | 600 US BANK PLAZA SOUTH | Minneapolis | MN | 55402 |
| 8/13/2009 | 269589 | $7,839.95 | Halleland, Lewis, Nilan, & Johnson | 600 US BANK PLAZA SOUTH | Minneapolis | MN | 55402 |
| 7/2/2009 | 268981 | $25.00 | Harold Slocum | 319 West Lorain Street | Oberllin | OH | 44074 |
| 7/2/2009 | 268937 | $25.00 | Harry Fronista | 6096 Brandt Pike | Huber Heights | OH | 45424 |
| 7/23/2009 | 269159 | $4,200.00 | Harvard Health Publications | Attn : Robert O'Connell | Boston | MA | 02115 |
| 7/23/2009 | 269159 | $4,200.00 | Harvard Health Publications | Attn : Robert O'Connell | Boston | MA | 02115 |
| 8/20/2009 | 269649 | $3,500.00 | Harvard Health Publications | Attn : Robert O'Connell | Boston | MA | 02115 |
| 6/25/2009 | 268797 | $74.21 | HCSC - Blue Care Connection | ATTN : Kevin Meek | Chicago | IL | 60601 |
| 7/30/2009 | 269414 | $1,014.76 | HDS Marketing Inc. | 112 Technology Drive | Pittsburgh | PA | 15275 |
| 8/20/2009 | 269650 | $1,636.99 | HDS Marketing Inc. | 112 Technology Drive | Pittsburgh | PA | 15275 |
| 7/2/2009 | 268947 | $12,000.00 | Health Network One, INc. | Attn: Anita Janitelli | Hallandale | FL | 33008 |
| 8/20/2009 | 269651 | $12,000.00 | Health Network One, INc. | Attn: Anita Janitelli | Hallandale | FL | 33008 |
| 6/18/2009 | 268710 | $12,250.00 | Healthwise, Inc. | POB 1989 | Boise | ID | 83701 |
| 7/10/2009 | 269055 | $7,453.92 | Heeter Direct | 441 Technology Drive | Canonsburg | PA | 15317 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 8/20/2009 | 269687 | $468.20 | Heeter Direct | 441 Technology Drive | Canonsburg | PA | 15317 |
| 7/2/2009 | 268957 | $25.00 | Hillary Miller | 604 W Main Street | Glenville | WV | 26351 |
| 8/20/2009 | 269653 | $21.10 | Home Depot Credit Services | POB 6031 | The Lakes | NV | 88901-6031 |
| 6/25/2009 | 268798 | $57.56 | Homewood Suites ( California ) | 2000 Shoreline Court | Brisbane | CA | 94005 |
| 7/2/2009 | 268948 | $917.40 | Homewood Suites ( California ) | 2000 Shoreline Court | Brisbane | CA | 94005 |
| 7/16/2009 | 269099 | $305.80 | Homewood Suites ( California ) | 2000 Shoreline Court | Brisbane | CA | 94005 |
| 7/30/2009 | 269415 | $305.80 | Homewood Suites ( California ) | 2000 Shoreline Court | Brisbane | CA | 94005 |
| 8/27/2009 | 269715 | $152.90 | Homewood Suites ( California ) | 2000 Shoreline Court | Brisbane | CA | 94005 |
| 7/10/2009 | 269056 | $9.33 | Hoosier Badge | 6161 Hillside Ave | Indianapolis | IN | 46220-2411 |
| 7/2/2009 | 268949 | $171.00 | ICE AGE RENTALS | 26415 Adonis Dr. | San Antonio | TX | 78260-5559 |
| 8/20/2009 | 269654 | $171.00 | ICE AGE RENTALS | 26415 Adonis Dr. | San Antonio | TX | 78260-5559 |
| 7/23/2009 | 269161 | $4,125.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269161 | $4,125.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269260 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269261 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269262 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269263 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269264 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269265 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269266 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269267 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269268 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269269 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269270 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269271 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269272 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269273 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269274 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269275 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269276 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269277 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269278 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269279 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269280 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269281 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269282 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269283 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269284 | $165.00 | ICOMXPRESS | 22 COTTON ROAD | NASHUA | NH | 03063 |
| 7/23/2009 | 269162 | $160.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269162 | $160.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269285 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269286 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269287 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269288 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269289 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269290 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269291 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/23/2009 | 269292 | $20.00 | Illinois Dept of Financial & professional Regulation | 320 W. Washington St. | Springfield | IL | 62786 |
| 7/2/2009 | 268950 | $2,057.57 | IM  Off-Site Data Protection | P O Box 915026 | Dallas | TX | 75391-5026 |
| 7/30/2009 | 269416 | $252.72 | IM  Off-Site Data Protection | P O Box 915026 | Dallas | TX | 75391-5026 |
| 8/6/2009 | 269500 | $1,937.21 | IM  Off-Site Data Protection | P O Box 915026 | Dallas | TX | 75391-5026 |
| 9/4/2009 | 269797 | $2,333.46 | IM  Off-Site Data Protection | P O Box 915026 | Dallas | TX | 75391-5026 |
| 6/25/2009 | 268799 | $964.26 | INGENIX | P O Box 271256 | Salt Lake City | UT | 84127-1256 |
| 6/18/2009 | 268712 | $8,363.30 | Intercall | File 51089 | Los Angeles | CA | 90074-1089 |
| 7/23/2009 | 269163 | $7,400.49 | Intercall | File 51089 | Los Angeles | CA | 90074-1089 |
| 7/23/2009 | 269163 | $7,400.49 | Intercall | File 51089 | Los Angeles | CA | 90074-1089 |

# EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 9/4/2009 | 269791 | $7,049.63 | Intercall | File 51089 | Los Angeles | CA | 90074-1089 |
| 7/1/2009 | 268856 | $3,257.18 | International Business Machines Corporation | P.O. Box 534151 | Atlanta | GA | 30353-4151 |
| 8/6/2009 | 269501 | $702.12 | International Business Machines Corporation | P.O. Box 534151 | Atlanta | GA | 30353-4151 |
| 8/13/2009 | 269590 | $2,555.06 | International Business Machines Corporation | P.O. Box 534151 | Atlanta | GA | 30353-4151 |
| 9/4/2009 | 269789 | $3,257.18 | International Business Machines Corporation | P.O. Box 534151 | Atlanta | GA | 30353-4151 |
| 9/4/2009 | 269790 | $330.00 | International Foundation | PO Box 68-9953 | Milwaukee | WI | 53268-9953 |
| 6/25/2009 | 268802 | $697.40 | Iron Mountain (SAT)  Acct # 5716S,SA827 | POB 915004 | Dallas | TX | 75391-5004 |
| 8/6/2009 | 269502 | $506.60 | Iron Mountain (SAT)  Acct # 5716S,SA827 | POB 915004 | Dallas | TX | 75391-5004 |
| 9/4/2009 | 269794 | $712.30 | Iron Mountain (SAT)  Acct # 5716S,SA827 | POB 915004 | Dallas | TX | 75391-5004 |
| 6/25/2009 | 268803 | $163.50 | Iron Mountain (Indy) | POB 27128 | New York | NY | 10087-7128 |
| 8/6/2009 | 269503 | $109.00 | Iron Mountain (Indy) | POB 27128 | New York | NY | 10087-7128 |
| 9/4/2009 | 269795 | $109.00 | Iron Mountain (Indy) | POB 27128 | New York | NY | 10087-7128 |
| 6/25/2009 | 268800 | $271.91 | IRON MOUNTAIN (IRV) Acct #CF514 | PO Box 601002 | Los Angeles | CA | 90060-1002 |
| 7/10/2009 | 269057 | $257.64 | IRON MOUNTAIN (IRV) Acct #CF514 | PO Box 601002 | Los Angeles | CA | 90060-1002 |
| 9/4/2009 | 269792 | $282.64 | IRON MOUNTAIN (IRV) Acct #CF514 | PO Box 601002 | Los Angeles | CA | 90060-1002 |
| 6/25/2009 | 268801 | $505.04 | Iron Mountain (RC) | P.O. Box 601002 | Los Angeles | CA | 90060-1002 |
| 8/6/2009 | 269504 | $429.52 | Iron Mountain (RC) | P.O. Box 601002 | Los Angeles | CA | 90060-1002 |
| 9/4/2009 | 269793 | $365.88 | Iron Mountain (RC) | P.O. Box 601002 | Los Angeles | CA | 90060-1002 |
| 6/25/2009 | 268804 | $678.64 | Iron Mountain (ALBQ) Acct# NMS70 | P.O. Box 601002 | Los Angeles | Ca | 90060-1002 |
| 8/6/2009 | 269505 | $406.04 | Iron Mountion (ALBQ) Acct# NMS70 | P.O. Box 601002 | Los Angeles | Ca | 90060-1002 |
| 9/4/2009 | 269796 | $556.46 | Iron Mountion (ALBQ) Acct# NMS70 | P.O. Box 601002 | Los Angeles | Ca | 90060-1002 |
| 9/4/2009 | 269843 | $922.88 | J&J Air Conditioning | 1086 N 11th Street | San Jose | CA | 95112-2927 |
| 7/2/2009 | 268962 | $25.00 | James B Nagle | 207 East Stroop Road | Kettering | OH | 45429 |
| 7/2/2009 | 268991 | $25.00 | James Wilcher | 107 Kenbrook Drive | Vandalia | OH | 45377 |
| 9/4/2009 | 269786 | $33.11 | JAMIE GALDMEZ | | | | |
| 7/23/2009 | 269164 | $15.00 | JAN PAVLINEC | 1161 SE 22ND AVE | POMPANO BEACH | FLORIDA | 33062 |
| 7/23/2009 | 269164 | $15.00 | JAN PAVLINEC | 1161 SE 22ND AVE | POMPANO BEACH | FLORIDA | 33062 |
| 7/2/2009 | 268951 | $2,630.68 | Jani -King  ( CBT Partners LTD ) | 1008 Central  Pkwy South | San Antonio | TX | 78232 |
| 7/30/2009 | 269418 | $3,770.32 | Jani -King  ( CBT Partners LTD ) | 1008 Central  Pkwy South | San Antonio | TX | 78232 |
| 8/20/2009 | 269656 | $247.88 | Jason's Deli | 2929 MOSSROCK | SAN ANTONIO | TX | 78230 |
| 7/2/2009 | 268905 | $25.00 | Jayantila  Bhimani | 2709 Franklin Blvd | Cleveland | OH | 44113 |
| 7/2/2009 | 268964 | $25.00 | Jeffrey Noftz | 1039 Haskins Rd. | Bowling Green | OH | 43402 |
| 6/18/2009 | 268707 | $25.00 | John Forsythe | 3820 Hwy 365 | Port Arthur | TX | 77642 |
| 6/18/2009 | 268711 | $25.00 | John Highfill | 916 Indiana Ave | Pueblo | CO | 81004 |
| 8/13/2009 | 269591 | $1,225.00 | Jones Day | 3 Park Plaza,  Suite 1100 | Irvine | CA | 92614-5976 |
| 9/4/2009 | 269798 | $1,225.00 | Jones Day | 3 Park Plaza,  Suite 1100 | Irvine | CA | 92614-5976 |
| 6/26/2009 | | $3,000.00 | Jones Day | 3 Park Plaza,  Suite 1100 | Irvine | CA | 92614-5976 |
| 7/1/2009 | 268858 | $5,120.24 | KAISER PERMANENTE | File Number 73029 | San Francisco | CA | 94160-3029 |
| 7/1/2009 | 268859 | $16,151.06 | KAISER PERMANENTE | File Number 73029 | San Francisco | CA | 94160-3029 |
| 8/1/2009 | 269377 | $36,540.55 | KAISER PERMANENTE | File Number 73029 | San Francisco | CA | 94160-3029 |
| 8/1/2009 | 269378 | $19,084.07 | KAISER PERMANENTE | File Number 73029 | San Francisco | CA | 94160-3029 |
| 9/4/2009 | 269799 | $20,996.53 | KAISER PERMANENTE | File Number 73029 | San Francisco | CA | 94160-3029 |
| 6/18/2009 | 268721 | $25.00 | Karen Mockler | 1034 S. Tallassee Street | Dadeville | AL | 36853 |
| 7/23/2009 | 269172 | $2,170.35 | Keltner Inc. | Lockbok R | Fort Wayne | IN | 46859-1588 |
| 7/23/2009 | 269172 | $2,170.35 | Keltner Inc. | Lockbok R | Fort Wayne | IN | 46859-1588 |
| 6/18/2009 | 268718 | $25.00 | Kent McKelvey | 521 Jack Stephens Dr | Little Rock | AR | 72205 |
| 7/16/2009 | 269102 | $4,000.00 | Kieckhafer,Schiffer & Company LLP | 6201 Oak Canyon Drive | Irvine | CA | 92618 |
| 7/30/2009 | 269423 | $1,575.00 | Kieckhafer,Schiffer & Company LLP | 6201 Oak Canyon Drive | Irvine | CA | 92618 |
| 9/4/2009 | 269763 | $519.31 | Kimberly Austin | Grant Family Practice | Columbus | OH | 43213 |
| 7/23/2009 | 269139 | $200.00 | Kimberly Austin | Grant Family Practice | Columbus | OH | 43213 |

# EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269139 | $200.00 | Kimberly Austin | Grant Family Practice | Columbus | OH | 43213 |
| 7/30/2009 | 269424 | $250.73 | KNOBBE MARTENS OLSON & BEAR LLP | 2040 MAIN STREET | IRVINE | CA | 92614 |
| 8/6/2009 | 269511 | $1,713.23 | KNOBBE MARTENS OLSON & BEAR LLP | 2040 MAIN STREET | IRVINE | CA | 92614 |
| 7/1/2009 | 268860 | $12,499.75 | KNOVA  Consona | Dept CH 10863 | Palatine | IL | 60055-0863 |
| 8/1/2009 | 269379 | $12,499.75 | KNOVA  Consona | Dept CH 10863 | Palatine | IL | 60055-0863 |
| 9/1/2009 | 269744 | $12,499.75 | KNOVA  Consona | Dept CH 10863 | Palatine | IL | 60055-0863 |
| 7/2/2009 | 268908 | $25.00 | Kristen Bodine | Port Sylvania Family Physicians | Toledo | OH | 43617 |
| 6/18/2009 | 268715 | $293.56 | L.C. Vending Co. Inc. | 310 E. Mitchell | San Antonio | TX | 78210 |
| 7/30/2009 | 269426 | $256.26 | L.C. Vending Co. Inc. | 310 E. Mitchell | San Antonio | TX | 78210 |
| 8/6/2009 | 269512 | $295.72 | L.C. Vending Co. Inc. | 310 E. Mitchell | San Antonio | TX | 78210 |
| 9/4/2009 | 269844 | $300.05 | L.C. Vending Co. Inc. | 310 E. Mitchell | San Antonio | TX | 78210 |
| 7/23/2009 | 269190 | $20.00 | Lalo Hernandez | D.B.A. Lalo's Decor | Albuquerque | N.M. | 87112 |
| 7/23/2009 | 269190 | $20.00 | Lalo Hernandez | D.B.A. Lalo's Decor | Albuquerque | N.M. | 87112 |
| 6/25/2009 | 268805 | $2,630.97 | Language Line Service | P.O. Box 202564 | Dallas | TX | 75320-2564 |
| 8/20/2009 | 269657 | $2,842.95 | Language Line Service | P.O. Box 202564 | Dallas | TX | 75320-2564 |
| 9/9/2009 | CC6344103109 | $2,741.16 | Language Line Service | P.O. Box 202564 | Dallas | TX | 75320-2564 |
| 6/18/2009 | 268691 | $25.00 | Larry Brown | 334 C East Gibson | Jasper | TX | 75951 |
| 7/2/2009 | 268960 | $25.00 | Link Murphy | 3535 Fishinger Blvd | Hilliard | OH | 43026 |
| 7/10/2009 | 269035 | $2,500.00 | Lumetra | One Sansome Street | San Francisco | CA | 94104 |
| 7/10/2009 | 269058 | $417.01 | MacAllister Machinery Company, Inc. | PO Box 660200 | Indianapolis | IN | 46266-0200 |
| 7/10/2009 | 269059 | $888.42 | Managed Health Network | File #72980 | San Francisco | CA | 94160-2980 |
| 7/30/2009 | 269429 | $775.86 | Managed Health Network | File #72980 | San Francisco | CA | 94160-2980 |
| 9/4/2009 | 269845 | $629.13 | Managed Health Network | File #72980 | San Francisco | CA | 94160-2980 |
| 7/2/2009 | 268927 | $25.00 | Mandana Emami | 5677 Scioto Darby Road | Hilliard | OH | 43026 |
| 6/25/2009 | 268818 | $5,000.00 | Margaret Pfau Laub | 10037 N. 96th Way | Scottsdale | AZ | 85258 |
| 7/23/2009 | 269175 | $20.00 | Maria Cubillas | 2012 NE 8th St. | Homestead | FL | 33033 |
| 7/23/2009 | 269175 | $20.00 | Maria Cubillas | 2012 NE 8th St. | Homestead | FL | 33033 |
| 7/23/2009 | 269176 | $10.00 | MARIA DEL VALDEZ | 9774 CORAL WAY | MIAMA | FLORIDA | 33165 |
| 7/23/2009 | 269176 | $10.00 | MARIA DEL VALDEZ | 9774 CORAL WAY | MIAMA | FLORIDA | 33165 |
| 7/23/2009 | 269178 | $10.00 | Marianela De La Portilla | 330 SW 27th Ave | Miami | FL | 33135 |
| 7/23/2009 | 269178 | $10.00 | Marianela De La Portilla | 330 SW 27th Ave | Miami | FL | 33135 |
| 6/25/2009 | 268806 | $26,276.32 | Marion County Treasurer | P.O. Box 6145 | Indianapolis | IN | 46206-6145 |
| 7/2/2009 | 268955 | $25.00 | Mark Meyer | 65 Community Road | Tallmadege | OH | 44278 |
| 7/2/2009 | 268975 | $25.00 | Mark Ricaurte | 719 W Town Street | Columbus | OH | 43222 |
| 7/2/2009 | 268974 | $25.00 | Marpandag Reddy | 1728 Chase Avenue | Cincinatti | OH | 45223 |
| 7/2/2009 | 268953 | $420.66 | Marriott Sacramento RC | 11211 Point East Dr. | Rancho Cordova | CA | 95742 |
| 6/25/2009 | 268807 | $583.76 | Marriott San Antonio Northwest | 3233 N.W. Loop 410 | San Antonio | TX | 78213 |
| 9/4/2009 | 269804 | $583.76 | Marriott San Antonio Northwest | 3233 N.W. Loop 410 | San Antonio | TX | 78213 |
| 7/23/2009 | 269179 | $23,225.21 | Masergy | P O Box 671454 | Dallas | TX | 75267-1454 |
| 7/23/2009 | 269179 | $23,225.21 | Masergy | P O Box 671454 | Dallas | TX | 75267-1454 |
| 8/27/2009 | 269718 | $24,651.86 | Masergy | P O Box 671454 | Dallas | TX | 75267-1454 |
| 7/2/2009 | 268926 | $25.00 | Matthew Eisen | Metro Health Medical Center | Cleveland | OH | 44109 |
| 7/23/2009 | 269180 | $10.00 | Maury Hurst | 1834 S W 27th Avenue | Miami | FL | 33145 |
| 7/23/2009 | 269180 | $10.00 | Maury Hurst | 1834 S W 27th Avenue | Miami | FL | 33145 |
| 7/30/2009 | 269422 | $50.00 | Merlin Reichert | 1201 Cedar Dr. | Lorain | OH | 44052 |
| 6/18/2009 | 268738 | $25.00 | Michael Thorpe | 6001 D Truxtum Ave | Bakersfield | CA | 93309 |
| 7/10/2009 | 269028 | $761.88 | Michele Donovan | 2000 East Carson Street | Pittsburgh | PA | 15203 |
| 7/2/2009 | 268943 | $25.00 | Michelle Graham | 1781 Countryside Drive | Lancaster | OH | 43130 |
| 7/2/2009 | 268959 | $25.00 | Michelle Morris | Flowers Family Practice | Grove City | OH | 43123 |
| 6/18/2009 | 268719 | $603.06 | MICROSOFT LICENSING GP | PO BOX 842467 | DALLAS | TX | 75284-2467 |
| 6/25/2009 | 268808 | $325.00 | Mississippi State Tax Commission | Corporate Income & Franchise Tax Division | Jackson | MS | 39215-1033 |
| 6/18/2009 | 268720 | $110.00 | Missouri State Board of Nursing | 3605 Missouri Blvd | Jefferson City | MO | 65102-0656 |
| 6/25/2009 | 268809 | $110.00 | Missouri State Board of Nursing | 3605 Missouri Blvd | Jefferson City | MO | 65102-0656 |

EXHIBIT 2
(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/2/2009 | 268958 | $110.00 | Missouri State Board of Nursing | 3605 Missouri Blvd | Jefferson City | MO | 65102-0656 |
| 7/23/2009 | 269181 | $20.00 | Mohamed Gajraj | 4699 Pine Island Road | Lauderhill | FL | 33351 |
| 7/23/2009 | 269181 | $20.00 | Mohamed Gajraj | 4699 Pine Island Road | Lauderhill | FL | 33351 |
| 7/2/2009 | 268978 | $25.00 | Monica Seo | 303 Chestnut Commons Dr | Elyira | OH | 44035 |
| 7/30/2009 | 269449 | $50.00 | MONROE MEDIA | 4200 SILVER SE, SUTE B | ALBUQUERQUE | NM | 87108 |
| 7/16/2009 | 269108 | $172.19 | MORRISON & FOERSTER LLP | FILE NO. 72497 | SAN FRANCISCO | CA | 94160-2497 |
| 7/30/2009 | 269433 | $3,914.61 | MORRISON & FOERSTER LLP | FILE NO. 72497 | SAN FRANCISCO | CA | 94160-2497 |
| 8/13/2009 | 269608 | $5,772.50 | MORRISON & FOERSTER LLP | FILE NO. 72497 | SAN FRANCISCO | CA | 94160-2497 |
| 9/4/2009 | 269805 | $6,009.12 | MORRISON & FOERSTER LLP | FILE NO. 72497 | SAN FRANCISCO | CA | 94160-2497 |
| 6/29/2009 | | $6,000.00 | MORRISON & FOERSTER LLP | FILE NO. 72497 | SAN FRANCISCO | CA | 94160-2497 |
| 7/2/2009 | | $3,000.00 | MORRISON & FOERSTER LLP | FILE NO. 72497 | SAN FRANCISCO | CA | 94160-2497 |
| 6/25/2009 | 268811 | $64.82 | Multilink Security, Inc. | POB 461028 | San Antonio | TX | 78246-1028 |
| 7/23/2009 | 269182 | $64.82 | Multilink Security, Inc. | POB 461028 | San Antonio | TX | 78246-1028 |
| 7/23/2009 | 269182 | $64.82 | Multilink Security, Inc. | POB 461028 | San Antonio | TX | 78246-1028 |
| 9/4/2009 | 269806 | $64.82 | Multilink Security, Inc. | POB 461028 | San Antonio | TX | 78246-1028 |
| 6/18/2009 | 268684 | $25.00 | Murlidham Amin | 2300 Highway 365 | Nederland | TX | 77627 |
| 6/18/2009 | 268722 | $65.00 | Musick, Peeler & Garrett LLP | One Wilshire Blvd. Ste. #2000 | Los Angeles | CA | 90017-3383 |
| 8/6/2009 | 269516 | $4,919.70 | Musick, Peeler & Garrett LLP | One Wilshire Blvd. Ste. #2000 | Los Angeles | CA | 90017-3383 |
| 8/20/2009 | 269659 | $753.30 | Musick, Peeler & Garrett LLP | One Wilshire Blvd. Ste. #2000 | Los Angeles | CA | 90017-3383 |
| 7/10/2009 | 269060 | $150.00 | National Association For Healthcare Quality | P.O. Box 3781 | Oak Brook | IL | 60522 |
| 6/25/2009 | 268813 | $50,000.00 | Navicent Inc. | 3501 N. Southport Ave. | Chicago | IL | 60657 |
| 9/9/2009 | CC6344102640 | $28,659.71 | Navicent Inc. | 3501 N. Southport Ave. | Chicago | IL | 60657 |
| 6/25/2009 | 268814 | $6,958.47 | Neopost Inc. | PO BOX 45800 | SAN FRANCISCO | CA | 94145 |
| 8/20/2009 | 269660 | $1,499.27 | Neopost Inc. | PO BOX 45800 | SAN FRANCISCO | CA | 94145 |
| 6/18/2009 | 268723 | $2,383.03 | NEOPOST LEASING | P.O. BOX 45822 | SAN FRANCISCO | CA | 94145-0822 |
| 8/27/2009 | 269726 | $2,383.03 | NEOPOST LEASING | P.O. BOX 45822 | SAN FRANCISCO | CA | 94145-0822 |
| 9/4/2009 | 269846 | $40.78 | NEOPOST LEASING | P.O. BOX 45822 | SAN FRANCISCO | CA | 94145-0822 |
| 9/4/2009 | 269847 | $2,617.45 | NEOPOST LEASING | P.O. BOX 45822 | SAN FRANCISCO | CA | 94145-0822 |
| 7/10/2009 | 269061 | $297.58 | Network Hardware Resale, LLC | 26 Castilian Drive Suite A | Santa Barbara | CA | 93117 |
| 7/23/2009 | 269183 | $145.59 | Nevada Department of Taxation | P.O. Box 52674 | Phoenix | AZ | 85072-2674 |
| 7/23/2009 | 269183 | $145.59 | Nevada Department of Taxation | P.O. Box 52674 | Phoenix | AZ | 85072-2674 |
| 7/23/2009 | 269184 | $400.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269184 | $400.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269293 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269294 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269295 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269296 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269297 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269298 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269299 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269300 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269301 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269302 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269303 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269304 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269305 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269306 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269307 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/23/2009 | 269308 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 8/13/2009 | 269622 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 8/13/2009 | 269623 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 8/20/2009 | 269661 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 9/4/2009 | 269807 | $25.00 | Nevada State Board of Nursing | 5011 Meadowood Mall Way - Ste 201 | Reno | NV | 89502-6547 |
| 7/16/2009 | 269109 | $20.00 | NEW YORK STATE EDUCATION DEPT | Div. of Prof. Licensing Svcs | ALBANY | NY | 12234-1000 |
| 7/30/2009 | 269435 | $20,488.96 | Nice Systems, Inc | PO Box 9421 | Uniondale | NY | 11555-9421 |
| 8/6/2009 | 269518 | $26,576.67 | Nice Systems, Inc | PO Box 9421 | Uniondale | NY | 11555-9421 |
| 8/27/2009 | 269727 | $11,800.00 | Nice Systems, Inc | PO Box 9421 | Uniondale | NY | 11555-9421 |
| 8/13/2009 | 269592 | $1,104.38 | Odyssey Power Corporation | 625 N. Shepard St. | Anaheim | CA | 92806 |
| 7/2/2009 | 268965 | $1,945.17 | OFFICE DEPOT | P.O. BOX 70025 | Los Angeles | CA | 90074-0025 |
| 8/6/2009 | 269519 | $2,205.94 | OFFICE DEPOT | P.O. BOX 70025 | Los Angeles | CA | 90074-0025 |
| 8/13/2009 | 269593 | $381.42 | OFFICE DEPOT | P.O. BOX 70025 | Los Angeles | CA | 90074-0025 |
| 6/18/2009 | 268740 | $1,019.05 | Office Desk ( VANZABO LASER) | 32 GALLI DRIVE, SUITE A | NOVATO | CA | 94949 |
| 6/25/2009 | 268833 | $565.28 | Office Desk ( VANZABO LASER) | 32 GALLI DRIVE, SUITE A | NOVATO | CA | 94949 |
| 7/2/2009 | 268988 | $1,396.64 | Office Desk ( VANZABO LASER) | 32 GALLI DRIVE, SUITE A | NOVATO | CA | 94949 |
| 7/10/2009 | 269067 | $1,029.99 | Office Desk ( VANZABO LASER) | 32 GALLI DRIVE, SUITE A | NOVATO | CA | 94949 |
| 8/13/2009 | 269610 | $684.54 | Office Desk ( VANZABO LASER) | 32 GALLI DRIVE, SUITE A | NOVATO | CA | 94949 |
| 8/20/2009 | 269688 | $706.60 | Office Desk ( VANZABO LASER) | 32 GALLI DRIVE, SUITE A | NOVATO | CA | 94949 |
| 9/4/2009 | 269853 | $2,146.51 | Office Desk ( VANZABO LASER) | 32 GALLI DRIVE, SUITE A | NOVATO | CA | 94949 |
| 7/2/2009 | 268966 | $179.84 | Ohio Treasurer of State | | | | |
| 7/23/2009 | 269186 | $960.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269186 | $960.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269309 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269310 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269311 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269312 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269313 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269314 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269315 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269316 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269317 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269318 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269319 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269320 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269321 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269322 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269323 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269324 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269325 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269326 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269327 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269328 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269329 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269330 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269331 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 7/23/2009 | 269332 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 8/13/2009 | 269616 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 8/13/2009 | 269617 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 8/13/2009 | 269618 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 8/13/2009 | 269619 | $40.00 | OKLAHOMA BOARD OF NURSING | 2915 N. Classen Boulevard | Oklahoma | OK | 73106 |
| 8/20/2009 | 269662 | $111.25 | Oklahoma Tax Commission | PO BOX 26800 | Oklahoma City | OK | 73126-0800 |
| 9/2/2009 | 269749 | $100.00 | Oklahoma Tax Commission | PO BOX 26800 | Oklahoma City | OK | 73126-0800 |
| 7/10/2009 | 269062 | $50.00 | One Planet Corporation | 820 Evergreen Avenue | Pittsburgh | PA | 15209 |
| 7/23/2009 | 269187 | $1,170.00 | One Planet Corporation | 820 Evergreen Avenue | Pittsburgh | PA | 15209 |
| 7/23/2009 | 269187 | $1,170.00 | One Planet Corporation | 820 Evergreen Avenue | Pittsburgh | PA | 15209 |
| 9/4/2009 | 269848 | $1,014.00 | One Planet Corporation | 820 Evergreen Avenue | Pittsburgh | PA | 15209 |
| 6/18/2009 | 268724 | $189.92 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 6/25/2009 | 268815 | $214.43 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 7/2/2009 | 268967 | $112.86 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 7/10/2009 | 269063 | $138.33 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 7/16/2009 | 269111 | $237.65 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 7/23/2009 | 269188 | $39.87 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 7/23/2009 | 269188 | $39.87 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 7/30/2009 | 269437 | $267.70 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 8/6/2009 | 269520 | $48.65 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 8/13/2009 | 269612 | $270.13 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 8/20/2009 | 269663 | $58.84 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 9/4/2009 | 269808 | $413.04 | OnTrac | Dept. 1664 | Los Angeles | CA | 90084-1664 |
| 6/25/2009 | 268816 | $3,063.82 | Orange County Tax Collector | P O Box 1438 | Santa Ana | CA | 92702 |
| 7/23/2009 | 269191 | $45.00 | OSVALDO TORRES | 7421 N. UNIVERSITY DRIVE, SUITE 206 | TAMARAC | FLORIDA | 33321 |
| 7/23/2009 | 269191 | $45.00 | OSVALDO TORRES | 7421 N. UNIVERSITY DRIVE, SUITE 206 | TAMARAC | FLORIDA | 33321 |
| 7/23/2009 | 269168 | $35.00 | OSVALDO TORRES | 7421 N. UNIVERSITY DRIVE, SUITE 206 | TAMARAC | FLORIDA | 33321 |
| 7/23/2009 | 269168 | $35.00 | OSVALDO TORRES | 7421 N. UNIVERSITY DRIVE, SUITE 206 | TAMARAC | FLORIDA | 33321 |
| 9/4/2009 | 269809 | $295.00 | Paessle AG | Burgschmietstrasse 10 | 90419 Numberg, Deutchland | Germany | |
| 8/6/2009 | 269522 | $75.00 | Palmieri, Tyler, Wiener, Wilhelm & Waldron LLP | 2603 Main St. | Irvine | CA | 92614 |
| 6/25/2009 | 268817 | $133.08 | Patrick J Padilla | Treasurer Bernalillo County | Albuquerque | NM | 87103-0269 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/2/2009 | 268969 | $25,000.00 | Patton Boggs LLP | 2550 M St N.W. | Washington D.C. | | 20037 |
| 8/13/2009 | 269613 | $49,693.07 | Patton Boggs LLP | 2550 M St N.W. | Washington D.C. | | 20037 |
| 8/20/2009 | 269664 | $38,061.74 | Patton Boggs LLP | 2550 M St N.W. | Washington D.C. | | 20037 |
| 9/11/2009 | 269664 | $19,577.81 | Patton Boggs LLP | 2550 M St N.W. | Washington D.C. | | 20037 |
| 7/23/2009 | 269192 | $10.00 | Pedro Carballo MD, PA | 8000 W Flagler Street | Miami | FL | 33144 |
| 7/23/2009 | 269192 | $10.00 | Pedro Carballo MD, PA | 8000 W Flagler Street | Miami | FL | 33144 |
| 8/13/2009 | 269614 | $185.00 | Peninsula Fire Protection | P.O. Box 1262 | San Bruno | CA | 94066 |
| 7/23/2009 | 269193 | $6,024.07 | PERVASIVE | Integration Products Division | Austin | TX | 78727 |
| 7/23/2009 | 269193 | $6,024.07 | PERVASIVE | Integration Products Division | Austin | TX | 78727 |
| 9/9/2009 | CC6344102984 | $8,800.00 | PERVASIVE | Integration Products Division | Austin | TX | 78727 |
| 7/2/2009 | 268941 | $25.00 | Phillip Gilcrest MD | POB 99 | Dolyestown | OH | 44230 |
| 7/1/2009 | 268861 | $587.12 | Pitney Bowes Credit Corporation | PO Box  856460 | Louisville | KY | 40285-6460 |
| 8/1/2009 | 269380 | $419.52 | Pitney Bowes Credit Corporation | PO Box  856460 | Louisville | KY | 40285-6460 |
| 8/20/2009 | 269665 | $371.70 | Pitney Bowes Credit Corporation | PO Box 856460 | Louisville | KY | 40285-6460 |
| 7/30/2009 | 269440 | $410.88 | Pitney Bowes Global Financial Services. LLC | P O Box 856460 | Looisville | KY | 40285-6460 |
| 7/30/2009 | 269441 | $570.01 | Postage By Phone  INDY | P.O. Box 856042 | Louisville | KY | 40285-6042 |
| 7/10/2009 | 269036 | $337.22 | Postage By Phone Plus | P.O. Box 856042 | Louisville | KY | 40285-6042 |
| 9/4/2009 | 269812 | $921.00 | Postage By Phone Plus | P.O. Box 856042 | Louisville | KY | 40285-6042 |
| 9/4/2009 | 269814 | $2,170.00 | PR NEWSWIRE | G.P.O. Box 5897 | New York | NY | 10087-5897 |
| 6/25/2009 | 268820 | $34.95 | PRE-EMPLOY.COM, INC. | P.O. BOX 491570 | REDDING | CA | 96049 |
| 7/10/2009 | 269037 | $1,104.00 | PRE-EMPLOY.COM, INC. | P.O. BOX 491570 | REDDING | CA | 96049 |
| 8/6/2009 | 269524 | $570.45 | PRE-EMPLOY.COM, INC. | P.O. BOX 491570 | REDDING | CA | 96049 |
| 8/13/2009 | 269594 | $136.95 | PRE-EMPLOY.COM, INC. | P.O. BOX 491570 | REDDING | CA | 96049 |
| 9/4/2009 | 269813 | $34.95 | PRE-EMPLOY.COM, INC. | P.O. BOX 491570 | REDDING | CA | 96049 |
| 7/30/2009 | 269432 | $50.00 | Puma Technology, Inc. | | | | |
| 7/10/2009 | 269038 | $1,448.05 | PURCHASE POWER | POB 856042 | LOUISVILLE | KY | 40285-6042 |
| 6/18/2009 | 268725 | $15,353.00 | Q&A RESEARCH, INC | 7220 West 98th Terrace | Overland Park | KS | 66212 |
| 7/2/2009 | 268971 | $441.00 | Q&A RESEARCH, INC | 7220 West 98th Terrace | Overland Park | KS | 66212 |
| 7/10/2009 | 269064 | $15,672.00 | Q&A RESEARCH, INC | 7220 West 98th Terrace | Overland Park | KS | 66212 |
| 7/30/2009 | 269442 | $12,273.00 | Q&A RESEARCH, INC | 7220 West 98th Terrace | Overland Park | KS | 66212 |
| 8/6/2009 | 269525 | $18,169.00 | Q&A RESEARCH, INC | 7220 West 98th Terrace | Overland Park | KS | 66212 |
| 8/13/2009 | 269595 | $13,297.00 | Q&A RESEARCH, INC | 7220 West 98th Terrace | Overland Park | KS | 66212 |
| 8/27/2009 | 269720 | $50,000.00 | Quick Sort Sacramento, Inc. | 2709 Del Monte St. | W. Sacramento | CA | 95691-3811 |
| 6/18/2009 | 268726 | $4,722.97 | Qwest | P O Box 29039 | Phoenix | AZ | 85038-9039 |
| 7/16/2009 | 269112 | $4,748.10 | Qwest | P O Box 29039 | Phoenix | AZ | 85038-9039 |
| 8/20/2009 | 269667 | $4,762.00 | Qwest | P O Box 29039 | Phoenix | AZ | 85038-9039 |
| 6/25/2009 | 268821 | $42,689.18 | Qwest  6047 | P O Box 856169 | Louisville | KY | 40285-6169 |
| 7/23/2009 | 269194 | $43,243.50 | Qwest 6047 | P.O. Box 856169 | Louisville | KY | 40285-6169 |
| 7/23/2009 | 269194 | $43,243.50 | Qwest 6047 | P.O. Box 856169 | Louisville | KY | 40285-6169 |
| 8/20/2009 | 269668 | $42,211.74 | Qwest 6047 | P.O. Box 856169 | Louisville | KY | 40285-6169 |
| 7/23/2009 | 269195 | $10,080.00 | R Systems | 5000 Windplay Drive, Suite 5 | El Dorado Hills | CA | 95762 |
| 7/23/2009 | 269195 | $10,080.00 | R Systems | 5000 Windplay Drive, Suite 5 | El Dorado Hills | CA | 95762 |
| 8/13/2009 | 269609 | $7,840.00 | R Systems | 5000 Windplay Drive, Suite 5 | El Dorado Hills | CA | 95762 |
| 7/2/2009 | 268972 | $1,174.17 | Radio Shack | PO BOX 848549 | DALLAS | TX | 75284-8549 |
| 7/10/2009 | 269040 | $425.94 | Radission Hotel S.F.O. at Sierra Point | 5000 Sierra Pt. Pkwy | Brisbane | CA | 94005-1825 |
| 7/23/2009 | 269196 | $100.00 | Rafael Gonzalez | 1479  NW 27th Ave | Miami | FL | 33125 |
| 7/23/2009 | 269196 | $100.00 | Rafael Gonzalez | 1479  NW 27th Ave | Miami | FL | 33125 |
| 7/2/2009 | 268968 | $25.00 | Rajendra Patel | 382 North Detroit Street | Xenia | OH | 45385 |
| 7/23/2009 | 269197 | $10.00 | RAUL ZAPPI | 2500 E. HALLANDALE BEACH, SUITE B | HALLANDALE BEACH | FLORIDA | 33009 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269197 | $10.00 | RAUL ZAPPI | 2500 E. HALLANDALE BEACH, SUITE B | HALLANDALE BEACH | FLORIDA | 33009 |
| 7/2/2009 | 268963 | $25.00 | Ravi Narra | 210 Jackson Street | Elmore | OH | 43416 |
| 7/16/2009 | 269114 | $279.76 | Residence Inn Rancho Cordova | 2779 Prospect Park Drive | Rancho Cordova | CA | 95670 |
| 7/30/2009 | 269439 | $25.00 | Richard White | 101 Cooper Foster Park Rd. | Amherst | OH | 44001 |
| 7/2/2009 | 268940 | $25.00 | Robert Gerke | 5535 Montgomery Road | Cincinati | OH | 45212 |
| 7/23/2009 | 269198 | $60.00 | Robert Gutierrez | 8020 SW 24Th St | Miami | FL | |
| 7/23/2009 | 269198 | $60.00 | Robert Gutierrez | 8020 SW 24Th St | Miami | FL | |
| 7/2/2009 | 268980 | $25.00 | Robert Sickles | 3705 Olentangy River Road | Columbus | OH | 43214 |
| 7/2/2009 | 268977 | $25.00 | Rogelio Sanchez | 960 W Wooster St. | Bowling Green | OH | 43402 |
| 6/25/2009 | 268822 | $5,000.00 | RSN Enterprises, LLC | DUMC Box 3059 | Durham | NC | 27710 |
| 6/29/2009 | 268836 | $27,184.14 | SACRAMENTO COUNTY TAX COLLECTOR | POB 508 | Sacramento | CA | 95812-0508 |
| 7/2/2009 | 268945 | $25.00 | Salim Hanna | 951 Commerce Parkway | Lima | OH | 45804 |
| 6/25/2009 | 268823 | $349.00 | SAN ANTONIO EXPRESS-NEWS | PO BOX 2925 | SAN ANTONIO | TX | 78299-2925 |
| 7/30/2009 | 269446 | $27,335.72 | SAN MATEO COUNTY | LEE BUFFINGTON, TAX COLLECTOR | REDWOOD CITY | CA | 94063 |
| 7/2/2009 | 268904 | $25.00 | Sandra Beichler | 6310 Middlebranch Ave NE | N. Carlton | OH | 44721 |
| 7/23/2009 | 269167 | $65.00 | Santa Clara County IPA | 1300 El Camino Real, Suite 201 | San Mateo | CA | 94402 |
| 7/23/2009 | 269167 | $65.00 | Santa Clara County IPA | 1300 El Camino Real, Suite 201 | San Mateo | CA | 94402 |
| 6/18/2009 | 268730 | $25.00 | Santos Soberon | 755 n 11Th St | Beaumont | TX | 77702 |
| 7/2/2009 | 268925 | $25.00 | Shelly Dunmyer | 1625 Airport Road | New Lexington | OH | 43764 |
| 7/30/2009 | 269451 | $135.00 | SHRED-IT SAN FRANCISCO | 350 Hatch Drive | Foster City | CA | 94404 |
| 9/4/2009 | 269816 | $152.55 | SHRED-IT SAN FRANCISCO | 350 Hatch Drive | Foster City | CA | 94404 |
| 8/13/2009 | 269615 | $10,000.00 | Silverlink Communications , Inc. | One Burlington Business Center | Burlington | MA | 01803 |
| 8/27/2009 | 269723 | $15,841.65 | Silverlink Communications , Inc. | One Burlington Business Center | Burlington | MA | 01803 |
| 6/18/2009 | 268714 | $25.00 | Sivarama Kotikalapudi | 930 Hall Street | Wiggins | MS | 39577 |
| 6/18/2009 | 268728 | $1,799.00 | SOI (Security Officers & Investigators) | 2855 Mangum Road | Houston | TX | 77092 |
| 7/16/2009 | 269118 | $1,729.00 | SOI (Security Officers & Investigators) | 2855 Mangum Road | Houston | TX | 77092 |
| 7/30/2009 | 269452 | $1,792.00 | SOI (Security Officers & Investigators) | 2855 Mangum Road | Houston | TX | 77092 |
| 8/20/2009 | 269670 | $1,596.00 | SOI (Security Officers & Investigators) | 2855 Mangum Road | Houston | TX | 77092 |
| 6/18/2009 | 268731 | $2,494.01 | SolarWinds.Net | POB 730720 | Dallas | TX | 75373-0720 |
| 9/4/2009 | 269817 | $550.00 | SolarWinds.Net | POB 730720 | Dallas | TX | 75373-0720 |
| 7/30/2009 | 269453 | $442.34 | SONITROL | 1334 Blue Oaks Blvd | Roseville | CA | 95678-7014 |
| 8/20/2009 | 269671 | $488.35 | SONITROL | 1334 Blue Oaks Blvd | Roseville | CA | 95678-7014 |
| 9/4/2009 | 269818 | $345.00 | SONITROL | 1334 Blue Oaks Blvd | Roseville | CA | 95678-7014 |
| 7/16/2009 | 269119 | $341.56 | SOUTHLAND COPIER SERVICE | 169 SADDLE DR. | PLACENTIA | CA | 92870 |
| 6/18/2009 | 268732 | $113.74 | SPARKLETTS DRINKING WATER | PO BOX 660579 | DALLAS | TX | 75266-0579 |
| 7/23/2009 | 269205 | $113.74 | SPARKLETTS DRINKING WATER | PO BOX 660579 | DALLAS | TX | 75266-0579 |
| 7/23/2009 | 269205 | $113.74 | SPARKLETTS DRINKING WATER | PO BOX 660579 | DALLAS | TX | 75266-0579 |
| 8/13/2009 | 269596 | $96.16 | SPARKLETTS DRINKING WATER | PO BOX 660579 | DALLAS | TX | 75266-0579 |
| 9/4/2009 | 269819 | $172.50 | Spencer Building Maintenance Inc | 1336 Dixieanne Ave. | Sacramento | CA | 95815 |
| 8/13/2009 | 269597 | $4,581.77 | Staples Contract & Commercial, Inc. | 500 Staples Dr. | Framingham | MA | 01702-4478 |
| 7/23/2009 | 269206 | $1,381.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269206 | $1,381.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269333 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269334 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269335 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269336 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269337 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269338 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269339 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269340 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269341 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269342 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269343 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269344 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269345 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269346 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269347 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269348 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269349 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269350 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269351 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269352 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269353 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269354 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269355 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269356 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 7/23/2009 | 269357 | $55.25 | State of Nevada Annual Business Lic Renewal | P.O. Box 52614 | Phoenix | AZ | 85072-2614 |
| 6/18/2009 | 268734 | $204.19 | STAYWELL/KRAMES | POB 90477 | Chicago | IL | 60696 |
| 7/10/2009 | 269041 | $165.32 | STAYWELL/KRAMES | POB 90477 | Chicago | IL | 60696 |
| 7/23/2009 | 269207 | $25.00 | Steven Kanner | 840 US Highway 1 | North Palm Beach | FL | 33408 |
| 7/23/2009 | 269207 | $25.00 | Steven Kanner | 840 US Highway 1 | North Palm Beach | FL | 33408 |
| 7/23/2009 | 269208 | $15.00 | Steven Rapp | 2500 E Hallandale Bch | Hallandale | | |
| 7/23/2009 | 269208 | $15.00 | Steven Rapp | 2500 E Hallandale Bch | Hallandale | | |
| 7/10/2009 | 269065 | $200.00 | SurveyMonkey.com LLC | 815 NW 13th Ave | Portland | OR | 97209 |
| 7/23/2009 | 269209 | $1,310.00 | Tandeberg Data Corporation | Dept 1742 | Denver | CO | 80291-1742 |
| 7/23/2009 | 269209 | $1,310.00 | Tandeberg Data Corporation | Dept 1742 | Denver | CO | 80291-1742 |
| 7/30/2009 | 269454 | $5,773.25 | TANITA CORP OF AMERICA | 36842 Eagle Way | Chicago | IL | 60678-1368 |
| 6/19/2009 | | $26,775.00 | TATUM LLC | Dept 9950 | Los Angeles | CA | 90084-9950 |
| 7/2/2009 | | $25,515.00 | TATUM LLC | Dept 9950 | Los Angeles | CA | 90084-9950 |
| 7/21/2009 | | $16,695.00 | TATUM LLC | Dept 9950 | Los Angeles | CA | 90084-9950 |
| 8/3/2009 | | $19,530.00 | TATUM LLC | Dept 9950 | Los Angeles | CA | 90084-9950 |
| 8/19/2009 | | $9,765.00 | TATUM LLC | Dept 9950 | Los Angeles | CA | 90084-9950 |
| 9/2/2009 | | $10,080.00 | TATUM LLC | Dept 9950 | Los Angeles | CA | 90084-9950 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/30/2009 | 269455 | $1,564.71 | Tax Collector, Santa Clara County | 70 W. Hedding St., | San Jose | CA | 95110-1767 |
| 8/20/2009 | 269672 | $311.00 | Taxation and Revenue Dept. | POB 25128 | Santa Fe | NM | 87504-5128 |
| 6/18/2009 | 268736 | $640.00 | TDIndustries | POB 300008 | Dallas | TX | 75303-0008 |
| 6/25/2009 | 268826 | $137.32 | TDIndustries | POB 300008 | Dallas | TX | 75303-0008 |
| 7/2/2009 | 268983 | $609.78 | TDIndustries | POB 300008 | Dallas | TX | 75303-0008 |
| 7/30/2009 | 269456 | $640.00 | TDIndustries | POB 300008 | Dallas | TX | 75303-0008 |
| 8/6/2009 | 269530 | $871.39 | TDIndustries | POB 300008 | Dallas | TX | 75303-0008 |
| 8/13/2009 | 269598 | $697.41 | TDIndustries | POB 300008 | Dallas | TX | 75303-0008 |
| 9/4/2009 | 269821 | $640.00 | TDIndustries | POB 300008 | Dallas | TX | 75303-0008 |
| 6/18/2009 | 268737 | $2,800.00 | Telapprise | 6920 Santa Teresa Blvd | San Jose | CA | 95119 |
| 8/6/2009 | 269531 | $2,800.00 | Telapprise | 6920 Santa Teresa Blvd | San Jose | CA | 95119 |
| 6/25/2009 | 268827 | $6,517.95 | Tension Envelope Corporation | P.O. Box 803910 | Kansas City | MO | 64184-3910 |
| 8/20/2009 | 269673 | $4,387.08 | Tension Envelope Corporation | P.O. Box 803910 | Kansas City | MO | 64184-3910 |
| 7/23/2009 | 269210 | $200.00 | Texas State Comptroller | Unclaimed Property Div.-Holder Reporting Section | Austin | TX | 78711-2019 |
| 7/23/2009 | 269210 | $200.00 | Texas State Comptroller | Unclaimed Property Div.-Holder Reporting Section | Austin | TX | 78711-2019 |
| 8/13/2009 | 269599 | $200.00 | Texas State Comptroller | Unclaimed Property Div.-Holder Reporting Section | Austin | TX | 78711-2019 |
| 6/25/2009 | 268828 | $44.73 | Texas Wired Music, Inc. | POB 1098 | San Antonio | TX | 78294 |
| 7/10/2009 | 269042 | $372.32 | THARCO | POB 39000 | San Francisco | CA | 94139 |
| 8/20/2009 | 269674 | $403.95 | THARCO | POB 39000 | San Francisco | CA | 94139 |
| 6/25/2009 | 268780 | $223.35 | The Caldwell Partners International | Dept # 34314 | San Francisco | CA | 94139 |
| 8/6/2009 | 269532 | $2,271.49 | The Caldwell Partners International | Dept # 34314 | San Francisco | CA | 94139 |
| 9/4/2009 | 269766 | $367.91 | The Caldwell Partners International | Dept # 34314 | San Francisco | CA | 94139 |
| 7/2/2009 | 268946 | $31,595.23 | The Hartford | POB 8500-3690 | Philadelphia | PA | 19178-3690 |
| 7/30/2009 | 269457 | $28,245.99 | The Hartford | POB 8500-3690 | Philadelphia | PA | 19178-3690 |
| 9/4/2009 | 269788 | $23,108.92 | The Hartford | POB 8500-3690 | Philadelphia | PA | 19178-3690 |
| 7/1/2009 | 268857 | $17,048.00 | THE IRVINE COMPANY | 675502-400-S25422 | LOS ANGELES | CA | 90084-6535 |
| 8/1/2009 | 269381 | $17,048.00 | THE IRVINE COMPANY | 675502-400-S25422 | LOS ANGELES | CA | 90084-6535 |
| 8/20/2009 | 269655 | $911.84 | THE IRVINE COMPANY | 675502-400-S25422 | LOS ANGELES | CA | 90084-6535 |
| 9/1/2009 | 269743 | $17,048.00 | THE IRVINE COMPANY | 675502-400-S25422 | LOS ANGELES | CA | 90084-6535 |
| 8/13/2009 | 269611 | $18,944.00 | THE NETWORK GUYS | 39355 California St. | FREEMONT | CA | 94538 |
| 6/25/2009 | 268819 | $150.00 | THE PLANT PEOPLE | 4400 19th St. #3 | San Francisco | CA | 94114-2431 |
| 7/30/2009 | 269458 | $150.00 | THE PLANT PEOPLE | 4400 19th St. #3 | San Francisco | CA | 94114-2431 |
| 8/20/2009 | 269666 | $150.00 | THE PLANT PEOPLE | 4400 19th St. #3 | San Francisco | CA | 94114-2431 |
| 6/25/2009 | 268830 | $67.50 | The Ultimate Software Group, Inc. | 1485 North Park Dr. | Weston | FL | 33326 |
| 7/30/2009 | 269459 | $3,869.25 | The Ultimate Software Group, Inc. | 1485 North Park Dr. | Weston | FL | 33326 |
| 8/20/2009 | 269676 | $20.00 | The Ultimate Software Group, Inc. | 1485 North Park Dr. | Weston | FL | 33326 |
| 7/2/2009 | 268918 | $25.00 | Timothy Coleman | 251 Leathermen Road | Wadsworth | OH | 44281 |
| 9/9/2009 | CC6344102985 | $8,500.00 | Training Partner | 240 Bay Street | Victoria BC | Canada | V9A 3K5 |
| 6/18/2009 | 268739 | $2,777.08 | Travis Commerical Real Estate Svcs. | 9601 McAllister Fwy | San Antonio | TX | 78216 |
| 7/10/2009 | 269043 | $2,875.00 | Travis Commerical Real Estate Svcs. | 9601 McAllister Fwy | San Antonio | TX | 78216 |
| 8/6/2009 | 269534 | $2,875.00 | Travis Commerical Real Estate Svcs. | 9601 McAllister Fwy | San Antonio | TX | 78216 |
| 8/27/2009 | 269724 | $2,875.00 | Travis Commerical Real Estate Svcs. | 9601 McAllister Fwy | San Antonio | TX | 78216 |
| 7/2/2009 | 268973 | $25.00 | Travis Rasor | 5705 Monclova Road | Maunee | OH | 443537 |
| 7/10/2009 | 269066 | $856.00 | Treat America Limited of Indiana | 8500 Shawnee Mission Pkwy | Merriam | KS | 66202 |
| 8/6/2009 | 269535 | $367.31 | Treat America Limited of Indiana | 8500 Shawnee Mission Pkwy | Merriam | KS | 66202 |
| 9/4/2009 | 269822 | $428.00 | Treat America Limited of Indiana | 8500 Shawnee Mission Pkwy | Merriam | KS | 66202 |
| 6/18/2009 | 268717 | $25.00 | Troy Martin | 427 Heymann Blvd | Lafayette | LA | 70503 |

# EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 6/25/2009 | 268829 | $456.52 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 7/2/2009 | 268984 | $456.52 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 7/23/2009 | 269211 | $456.52 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 7/23/2009 | 269211 | $456.52 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 8/6/2009 | 269536 | $456.52 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 8/20/2009 | 269675 | $456.52 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 9/4/2009 | 269849 | $101.54 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 9/4/2009 | 269850 | $212.77 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 9/4/2009 | 269851 | $142.21 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 9/11/2009 | CC6344101570 | $212.77 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 9/11/2009 | CC6344101573 | $142.21 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 9/11/2009 | CC6344101574 | $101.54 | TX Child Support SDU | P Box 659791 | San Antonio | TX | 78265-9791 |
| 6/25/2009 | 268831 | $540.18 | United  States Treasury | P.O. Box 24017 | Fresno | CA | 93779-4017 |
| 7/2/2009 | 268985 | $534.23 | United  States Treasury | P.O. Box 24017 | Fresno | CA | 93779-4017 |
| 7/23/2009 | 269212 | $536.66 | United  States Treasury | P.O. Box 24017 | Fresno | CA | 93779-4017 |
| 7/23/2009 | 269212 | $536.66 | United  States Treasury | P.O. Box 24017 | Fresno | CA | 93779-4017 |
| 8/6/2009 | 269537 | $536.93 | United  States Treasury | P.O. Box 24017 | Fresno | CA | 93779-4017 |
| 8/20/2009 | 269677 | $542.92 | United  States Treasury | P.O. Box 24017 | Fresno | CA | 93779-4017 |
| 9/4/2009 | 269823 | $533.49 | United  States Treasury | P.O. Box 24017 | Fresno | CA | 93779-4017 |
| 7/1/2009 | 268863 | $5,901.19 | United Concordia | POB 827377 | Philadelphia | PA | 19182-7377 |
| 8/1/2009 | 269382 | $24,091.84 | United Concordia | POB 827377 | Philadelphia | PA | 19182-7377 |
| 9/4/2009 | 269852 | $16,341.58 | United Concordia | POB 827377 | Philadelphia | PA | 19182-7377 |
| 7/2/2009 | 268986 | $132,637.96 | United HealthCare Insurance Company | 22561 Network Place | Chicago | IL | 60673-1225 |
| 7/2/2009 | 268994 | $132,637.96 | United HealthCare Insurance Company | 22561 Network Place | Chicago | IL | 60673-1225 |
| 8/20/2009 | 269678 | $98,636.99 | United HealthCare Insurance Company | 22561 Network Place | Chicago | IL | 60673-1225 |
| 9/4/2009 | 269824 | $111,681.36 | United HealthCare Insurance Company | 22561 Network Place | Chicago | IL | 60673-1225 |
| 9/1/2009 | 269746 | $500.00 | UNITED STATES POST SRVC/IRVINE | P.O. Box 894715 | Los Angeles | CA | 90189-4715 |
| 7/16/2009 | 269120 | $500.00 | United States Postal Services - POC | PO BOX 894715 | LOS ANGELES | CA | 90189-4715 |
| 6/25/2009 | 268832 | $138.00 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | GREENVILLE | TEXAS | 75403-4142 |
| 7/2/2009 | 268987 | $138.00 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | GREENVILLE | TEXAS | 75403-4142 |
| 7/23/2009 | 269213 | $138.00 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | GREENVILLE | TEXAS | 75403-4142 |
| 7/23/2009 | 269213 | $138.00 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | GREENVILLE | TEXAS | 75403-4142 |
| 8/6/2009 | 269538 | $16.30 | US DEPT OF EDUCATION | NATIONAL PAYMENT CENTER | GREENVILLE | TEXAS | 75403-4142 |
| 6/16/2009 | 268650 | $36,766.93 | USPS | P.O. Box 99458 | Pittsburgh | PA | 15223-4458 |
| 9/4/2009 | 269825 | $19,542.90 | USPS | P.O. Box 99458 | Pittsburgh | PA | 15223-4458 |
| 9/11/2009 | CC6344102642 | $19,542.90 | USPS | P.O. Box 99458 | Pittsburgh | PA | 15223-4458 |
| 7/23/2009 | 269214 | $65.00 | VALERIO TOYOS | 11880 BIRD RD, SUITE 411 | MIAMI | FLORIDA | 33175 |
| 7/23/2009 | 269214 | $65.00 | VALERIO TOYOS | 11880 BIRD RD, SUITE 411 | MIAMI | FLORIDA | 33175 |
| 9/4/2009 | 269826 | $262.42 | Verizon Wireless | P O Box  15062 | Albany | NY | 12212-5062 |
| 7/16/2009 | 269121 | $15,209.54 | VERIZON WIRELESS 80835955 | PO BOX 9622 | MISSION HILLS | CA | 91346-9622 |
| 8/20/2009 | 269679 | $18,300.51 | VERIZON WIRELESS 80835955 | PO BOX 9622 | MISSION HILLS | CA | 91346-9622 |
| 7/1/2009 | 268864 | $3,713.61 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 |
| 7/2/2009 | 268989 | $411.84 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 |
| 7/23/2009 | 269215 | $358.42 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 |
| 7/23/2009 | 269215 | $358.42 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 |
| 8/1/2009 | 269383 | $3,243.72 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 |
| 8/20/2009 | 269680 | $339.17 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 |
| 9/4/2009 | 269827 | $2,396.46 | VISION SERVICE PLAN | P.O. BOX 45210 | SAN FRANCISCO | CA | 94145-5210 |
| 6/25/2009 | 268834 | $707.00 | WEST ( A Thomson Reuters Business ) | P.O. Box 6292 | Carol Stream | IL | 60197-6292 |
| 8/20/2009 | 269682 | $707.00 | WEST ( A Thomson Reuters Business ) | P.O. Box 6292 | Carol Stream | IL | 60197-6292 |
| 9/4/2009 | 269828 | $707.00 | WEST ( A Thomson Reuters Business ) | P.O. Box 6292 | Carol Stream | IL | 60197-6292 |
| 7/23/2009 | 269216 | $35.00 | Wilfred McKenzie | 1625 S.E. Third Avenue | Fort Lauderdale | FL | 33316 |

EXHIBIT 2

(non-insider)

| Check Date | Check Number | Check Amount | Vendor Name | Address | city | ST | Zip Code |
|---|---|---|---|---|---|---|---|
| 7/23/2009 | 269216 | $35.00 | Wilfred McKenzie | 1625 S.E. Third Avenue | Fort Lauderdale | FL | 33316 |
| 7/23/2009 | 269217 | $40.00 | Wilfrido Benitez | 4305 East 8th Avenue | Hialeah | FL | 33013 |
| 7/23/2009 | 269217 | $40.00 | Wilfrido Benitez | 4305 East 8th Avenue | Hialeah | FL | 33013 |
| 7/2/2009 | 268910 | $25.00 | William Buoni | 1310 Hill Road North | Pickerington | OH | 43147 |
| 7/10/2009 | 269068 | $4,568.75 | Wimer Designs | 93 Martin Drive | Novato | CA | 94949 |
| 7/23/2009 | 269218 | $6,523.75 | Wimer Designs | 93 Martin Drive | Novato | CA | 94949 |
| 7/23/2009 | 269218 | $6,523.75 | Wimer Designs | 93 Martin Drive | Novato | CA | 94949 |
| 8/20/2009 | 269689 | $3,782.50 | Wimer Designs | 93 Martin Drive | Novato | CA | 94949 |
| 7/30/2009 | 269462 | $6,551.60 | Womble Carlyle Sandridge & Rice | One West Fourth Street | Winston-Salem | NC | 27101 |
| 7/30/2009 | 269463 | $106.81 | Womble Carlyle Sandridge & Rice | One West Fourth Street | Winston-Salem | NC | 27101 |
| 7/23/2009 | 269220 | $10.00 | Yael Myers | 999 NE 2nd Ave | Miami Shores | FL | |
| 7/23/2009 | 269220 | $10.00 | Yael Myers | 999 NE 2nd Ave | Miami Shores | FL | |
| 7/23/2009 | 269221 | $115.00 | Yamile Porro | 8300 W Flagler St. | Miami | FL | 33144 |
| 7/23/2009 | 269221 | $115.00 | Yamile Porro | 8300 W Flagler St. | Miami | FL | 33144 |
| 7/2/2009 | 268956 | $25.00 | Yasser Mikhail | 890 West Main Street | Geneva | OH | 44041 |
| 7/23/2009 | 269222 | $75.00 | YAVIR ESCOVAR | 12741 MIRAMAR PKWY | MIRAMAR | FLORIDA | 33027 |
| 7/23/2009 | 269222 | $75.00 | YAVIR ESCOVAR | 12741 MIRAMAR PKWY | MIRAMAR | FLORIDA | 33027 |
| 7/10/2009 | 269044 | $412.85 | YELLOW ROADWAY TRANSPORTATION, INC. | P.O. BOX 100129 | PASADENA | CA | 91189-0299 |
| 7/23/2009 | 269223 | $70.00 | YERGENIYA GOLBRAYKH | 17100 COLLINS AVENUE, SUITE 216 | SUNNY ISLE BEACH | FLORIDA | 33160 |
| 7/23/2009 | 269223 | $70.00 | YERGENIYA GOLBRAYKH | 17100 COLLINS AVENUE, SUITE 216 | SUNNY ISLE BEACH | FLORIDA | 33160 |
| | | $4,563,382.44 | | | | | |

EXHIBIT 2

(non-insider)

# EXHIBIT "3"

## Hourly Rates of Alvarez & Marsal Healthcare Industry Group, LLC
### (Effective as of April 15, 2010)

Managing Director    -    $600 to $750

Director    -    $450 to $600

Associate    -    $300 to $450

**EXHIBIT 3**

| In re: | CHAPTER 11 |
|---|---|
| LIFEMASTERS SUPPORTED SELFCARE, INC. | |
| Debtor(s). | CASE NUMBER 8:09-bk-19722-ES |

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 10250 Constellation Boulevard, Suite 1700, Los Angeles, California 90067.

A true and correct copy of the foregoing documents described as **DISCLOSURE STATEMENT DESCRIBING JOINT CHAPTER 11 PLAN OF REORGANIZATION PROPOSED BY THE DEBTOR AND THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

I. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On April 15, 2010, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

- Todd M Arnold    tma@lnbrb.com
- Catherine E Bauer    Catherine.Bauer@usdoj.gov
- Ron Bender    rb@lnbrb.com
- Neil Jon Bloomfiedd    njbloomfield@njblaw.com
- Daren Brinkman    office@brinkmanlaw.com
- Eugene Chang    echang@steinlubin.com
- Nancy S Goldenberg    nancy.goldenberg@usdoj.gov
- Peter J Gurfein    pgurfein@akingump.com
- Jay W Hurst    jay.hurst@oag.state.tx.us, sherri.simpson@oag.state.tx.us
- Gerald P Kennedy    gpk@procopio.com
- Leib M Lerner    leib.lerner@alston.com
- Julie E Oelsner    joelsner@weintraub.com
- Laura J Portillo    office@brinkmanlaw.com
- Kevin C Ronk    Kevin@brinkmanlaw.com
- James R Selth    jim@wsrlaw.net
- Derrick Talerico    dtalerico@loeb.com, kpresson@loeb.com;ljurich@loeb.com
- Matthew J Troy    matthew.troy@usdoj.gov
- United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov
- Wendy M Warren    wwarren@bassberry.com
- Marc J Winthrop    pj@winthropcouchot.com

☐ Service information continued on attached page

II. **SERVED BY U.S. MAIL OR OVERNIGHT MAIL** (indicate method for each person or entity served)**:**
On April 15, 2010, I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. *Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.*

Service by Overnight Mail
The Hon. Erithe A. Smith
United States Bankruptcy Court
411 West Fourth Street
Santa Ana, CA 92701

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                                    **F 9013-3.1**

| In re:<br>LIFEMASTERS SUPPORTED SELFCARE, INC.<br><br><div align="right">Debtor(s).</div> | CHAPTER 11<br><br>CASE NUMBER 8:09-bk-19722-ES |
|---|---|

Via U.S. Mail
George D. Pillari/Brian Buchanan
Alvarez & Marsal Healthcare
Industry Group, LLC
100 Pine Street, Suite 900
San Francisco, CA 94111

☐  Service information continued on attached page

**III.   SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on _____, 2010, I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  *Listing the judge here constitutes a declaration that personal delivery on the judge will be completed no later than 24 hours after the document is filed.*

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| April 15, 2010 | Lourdes Cruz | /s/ Lourdes Cruz |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                          **F 9013-3.1**